### UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **STANDARD INSURANCE COMPANY,** ) | |
| ) | |
| *Plaintiff*, ) | |
| ) | |
| **v.** ) | **Case No.: 1:06-CV-1755 (RMC)** |
| ) | |
| **RALEIGH L. BURCH, JR.,** *et al.*, ) | |
| ) | |
| ) | |
| *Defendants.* ) | |
| ) | |

### PLAINTIFF STANDARD INSURANCE COMPANY'S
### PETITION FOR AN ORDER TO SHOW CAUSE WHY
### <u>DEFENDANT RALEIGH BURCH SHOULD NOT BE HELD IN CONTEMPT</u>

Plaintiff Standard Insurance Company ("Standard"), by its attorneys, hereby petitions this Court for an order to show cause why Defendant Raleigh L. Burch, Jr. should not be held in contempt of court for his failure to abide by the Temporary Restraining Orders and Preliminary Injunction entered by this Court. Standard further requests that it be awarded it attorneys' fees both in connection with this Petition and in connection with its Motions for preliminary relief. In support of its Petition, Standard has attached its Memorandum of Points and Authorities, the Declaration of Sheila J. Carpenter with attachments and a proposed order.

Respectfully submitted,

*Sheila J. Carpenter*
Sheila J. Carpenter
(DC Bar #935742)
sjc@jordenusa.com
Robin Sanders
(DC Bar #481523)
rms@jordenusa.com
Jorden Burt LLP

1025 Thomas Jefferson Street, N.W.
Suite 400 East
Washington, D.C.  20007
Tel:  (202) 965-8165
Fax:  (202) 965-8104
Attorneys for Plaintiff

### Certificate of Compliance with Local Rule 7(m)

This afternoon I attempted to call Matthew Hand four times.  The first three times the law firm's line rang busy.  The fourth time a woman answered the telephone and I asked for Matt.  She said she would check, put me on hold for a while, then came back, and said he was unavailable.  I tried to give her a message for Matt to call me and to tell him that it was urgent.  She said the telephone line was breaking up and that I should call back in 10 minutes.  Given the telephone problems, I decided the better course was to send an email.  I emailed Matt, with a copy to Harry Suissa, as follows:

> Hi Matt - I tried to call you and was told you were unavailable.  Please call me as soon as possible.  I got the bank records from Bank of America and Chevy Chase yesterday.  If your client has given them to you by now, then you know he has spent every last dime of the money he got from Standard, in violation of the Court's injunctions.  Please call me as soon as possible.  Sheila

He did not call back.

*Sheila J. Carpenter*

### CERTIFICATE OF SERVICE

The undersigned hereby certifies that a copy of the foregoing and attachments thereto were filed via the electronic case filing system of the United States District Court for the District of Columbia on this 18th day of January 2008 and, accordingly, the Court will send notice of this filing electronically to Harry A. Suissa, Esquire, at suissalaw@aol.com and Uduak James Ubom, Esquire, at udubom@hotmail.com.

*Sheila J. Carpenter*
Sheila J. Carpenter

### UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **STANDARD INSURANCE COMPANY,** )<br>)<br>)<br>)<br>*Plaintiff,* )<br>**v.** )<br>)<br>**RALEIGH L. BURCH, JR.,** )<br>)<br>)<br>*Defendant.* )<br>)<br>) | **CA No.: 1:06-CV-1755 (RMC)** |

### <u>Declaration of Sheila J. Carpenter</u>

Sheila J. Carpenter deposes and says:

1.       I am over the age of eighteen, and I am otherwise competent to testify.  I have personal knowledge of the facts stated herein.

2.       I am counsel for Standard Insurance Company ("Standard") in the above litigation.

3.       Standard filed the Complaint against Raleigh L. Burch, Jr. in this action on October 16, 2006.  That same day I left messages for him both at his home and at his workplace in an effort to discuss scheduling a hearing on Standard's Motion for a Temporary Restraining Order.  He did not return my calls.

4.       Having been unable to speak with Mr. Burch about scheduling the hearing, I enclosed a cover letter with his copy of the Complaint which was served by process server on October 17, 2006.  A copy of that letter is attached as Exhibit A; it requests that Mr. Burch or his attorney get in touch with me.  Standard filed its Motion

for a TRO that day and Mr. Burch was served with a copy of the Motion along with his copy of the Complaint and my letter.

5.      My efforts to get in touch with Mr. Burch (or his attorney) were in accord with this Court's Local Rules and local custom. However, Mr. Burch did not contact me and I did not hear from an attorney for him until October 24 when Maria Mena called me. Eventually we were able to schedule the TRO hearing for October 31. Mr. Burch took advantage of the hiatus between the time Standard notified him of the fact that there were other claimants to the life insurance proceeds on his late wife to remove most of the money from the account Standard had set up for him to hold the proceeds.

6.      This Court granted Standard's request for a temporary restraining order, and with Burch's consent, continued that Order until the final hearing on Standard's request for a preliminary injunction. That request was granted on December 21, 2006 and has remained in place.

7.      During the course of the hearings in late 2006, after I mentioned subpoenaing Mr. Burch's banks, Mr. Suissa told me that he would voluntarily produce Mr. Burch's bank statements and that it would not be necessary to subpoena the banks. Mr. Suissa did not participate in the "meet and confer" conference among counsel that was held on March 22, 2007. I followed up with him a week later to discuss the draft meet and confer report; I also reminded him that he had promised to send me Mr. Burch's bank statements. During the course of the exchange of meet and confer drafts, Mr. Suissa suggested this language be included in the report to the Court: "Once the court ordered the funds frozen, Burch complied with the court's request and did not spend anymore of the funds." It was not included. It was also not true.

- 2 -

8.     On April 19, 2007, this Court set this matter down for a status call in mid-May.  I e-mailed Mr. Suissa and Mr. Hand as follows:

> Hi Harry/Matt - it would be very useful to have copies of Mr. Burch's bank statements and cancelled checks before the status call.  I'd like to have those for the three accounts he reported to the Court from January 2006 to date.  Let me know if you want a formal request.  Thank you.  Sheila

9.     Since voluntary cooperation was not forthcoming, Standard served requests for these documents on Mr. Burch on September 13, 2007.  We received no response and upon talking to Mr. Hand, I was told that they had not received the discovery requests.  I sent them again.  We received discovery responses in mid-November that objected to producing the documents Mr. Suissa had told me a year earlier his client would produce voluntarily.  At this point, we finalized our subpoenas to the banks Mr. Burch had identified in response to the Court's injunction and served them.

10.     There was considerable delay in receiving responses from the banks despite regular prodding from Ms. Sanders.  Yesterday we received records from Bank of America and Chevy Chase Bank.  They reveal that Mr. Burch has spent every dime of the Standard funds and that he paid no attention to the Court's Order that he preserve the funds that were remaining as of October 31, 2006.

11.     As is apparent from the banking statements attached hereto, Mr. Burch's income is quite limited.  Until he got a second job last year, he was making only a few thousand dollars per month.  His mortgage and condominium fee total about $1500 and his car loan was over $500 per month.

11.     Attached are excerpts from the bank records which include:

a.     Affidavit of Ralph Giddins of Bank of America.  (Ex. 1)

b.     Cashier's check for $25,000 Mr. Burch had made payable to himself on

October 25, 2006, right before the TRO hearing.

c.     After the injunction was issued, Mr. Burch spent over $5600 to pay off an account at SunTrust on September 4, 2007.  About a week before, he spent $1000 at a Saturn dealer.  (See check to SunTrust on Ex. 2; see entry on 8/27/2007 on p. 5 of Ex. 3 (9/7/06 BOA bank statement).)

d.     Mr. Burch spent at least $8,500 on a home improvement project, writing checks for $4,000 on July 24, 2007, $2000 on August 11, 2007, $1500 on September 2, 2007, $1000 on September 26, 2007.  (See Ex. 2, Ex. 4, Ex. 5)

e.     The account statements from Chevy Chase Bank and Bank of America attached hereto show an extraordinary amount of money being used to service debt, far more than Mr. Burch could possibly have afforded to incur.  After the injunction was entered, Mr. Burch appeared to amass even more credit cards/loans than he had before the injunction.  The account statements also show that Mr. Burch is a man of limited means with expensive taste.  He threw much of the money he got from Standard away on clothes and eating out.  In just the week after the injunction was entered, he spent over $400 on clothes and ate out at least six times.  (See Ex. 6 (11/8/06 BOA bank statement.))

f.     Mr. Burch has used $35,000 of the Standard money to pay lawyers' fees, including fees paid after the entry of the injunction.  Initially, Mr. Burch spent $15,000 of the Standard money to hire a lawyer, Ms. Mena, who turned over the case, and presumably most of the money, to Mr. Suissa.  The check to Ms. Mena, dated October 20, 2006 is attached as Ex. 7.  Mr. Burch then gave Mr. Suissa another $10,000 of the Standard money on 12 /21/2006, the same date that the TRO became a temporary injunction.  See Ex. 8.  Mr. Burch gave him another check dated 11/09/2007 for $10,000

attached as Ex. 9.  After that, there appears to be nothing left in these particular accounts.

There is no way to know if Mr. Burch may have other accounts with cash available.

   g.  Also attached are the Bank of America statement for the period ending

August 10, 2007 (Ex. 10) and Chevy Chase Bank statements for the four months

spanning July 25, 2007 to October 23, 2007 (Exs. 11-14).

   I declare under penalty of perjury that the foregoing is true and correct.

                 */s/ Sheila J. Carpenter*

Date:  January 18, 2008        Sheila J. Carpenter

Bank of America
Legal Order Processing

RE: Reference # F112307000219
Court Case number: 1:06-CV-1755-RMC
Court or Issuer: United States District Court – District of Columbia
Court Case Name: Standard Insurance Company vs. Raleigh L. Burch

**AFFIDAVIT OF BANK OF AMERICA BANK OFFICER AND/OR CUSTODIAN OF RECORDS**
Before me, the undersigned authority, personally appeared,
Ralph Giddins
Who, being duly sworn by me, deposes and says as follows:

1.) **Authority.** I, Ralph Giddins, am a duly authorized bank officer and/or custodian of the records of Bank of America N.A with authority to execute this affidavit and certify to the authenticity and accuracy of the records produced with this affidavit.

2.) **Records.** The records produced herewith by Bank of America, N.A. are original documents or are true copies of records of a regularly conducted banking activity that:
   a.) Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;
   b.) Were made and kept in the course of regularly conducted banking activity by Bank of America, N.A. personnel or by persons acting under their control; and
   c.) Were made and kept by the regularly conducted activity of Bank of America N.A. as a regular practice, on or about the time of the act, condition, or event recorded.
   **Additional Comments:**

These records include copies of:

**Statements, debit and credits for the period of 08/06 – 11/07 for account number 001919913423, in the name of Raleigh L. Burch, Jr. A signature card for this account does not exist.**

**Statements for the period of 09/06 – 10/06 for account number 001925506824, in the name of Raleigh L. Burch, I. A signature card, as well as debit and credit items for the requested time frame, do not exist for this account.**

**Statements for the period of 09/06 for account number 001925506837, in the name of Raleigh L. Burch, I. A signature card, as well as debit and credit items for the requested time frame, do not exist for this account.**

Bank of America
Legal Order Processing

RE: Reference # F112307000219
Court Case number: 1:06-CV-1755-RMC
Court or Issuer: United States District Court – District of Columbia
Court Case Name: Standard Insurance Company vs. Raleigh L. Burch

3.) **Production.** *(Select One)*

___X___ The records produced herewith (together with any banking records produced by Bank of
America N.A. previously in response to the subject request, order, or subpoena)
constitute a complete production of bank records responsive to the subject request order
or subpoena (or a complete production under the terms of a subject request, order,
subpoena as subsequently limited by the issuer).

**OR**

_____ A thorough search has been conducted and no records could be located that are
responsive to the subject  request, order, or subpoena.

4.) I declare under penalty of perjury that the foregoing is true and correct.

Date: January 16, 2008     Signature:

The above named Bank of America N.A. bank officer and/or custodian of records is known to me
(or satisfactorily proven) to be the person who subscribed the within document and acknowledged
to me that he/she executed the same for the purposes stated there in.

___X___ Signer is personally known to me.

_____ Signer has produced the following identification: _____

Sworn to and subscribed before me this 16th day of January, 2008. In witness thereof I have set
my hand and official seal.

Signature of Notary Public in and for
State of FL
City/County of Fort Lauderdale/Broward
My Commission Expires _____

DANITA GRAHAM
Notary Public, State of Florida
Commission# DD676500
My comm. expires May 20, 2011



**Check 3106 (top left):**
RALEIGH L BURCH
3157 CHERRY RD NE
WASHINGTON DC 20018
3106
65-7188/2550
792
DATE 8/11/07
PAY TO THE ORDER OF Emmanuel Manguerra $ 2000
Two Thousand DOLLARS
CHEVY CHASE BANK
BETHESDA, MARYLAND 20814
FOR Home Project
⑆255071981⑆ 7923205795⑆ 3106 ⑈0000200000⑈

PostingDate 08-15-2007   Account 7923205795   Amount 2000.00
CheckNumber 3106   CPCSSequenceNumber 12150438

**Check 3107 (top right):**
RALEIGH L BURCH
3157 CHERRY RD NE
WASHINGTON DC 20018
3107
65-7188/2550
792
DATE 9/2/07
PAY TO THE ORDER OF Emmanuel Manguerra $ 1500
Fifteen Hundred DOLLARS
CHEVY CHASE BANK
BETHESDA, MARYLAND 20814
FOR Home Improvment
⑆255071981⑆ 7923205795⑆ 3107 ⑈0000150000⑈

PostingDate 09-05-2007   Account 7923205795   Amount 1500.00
CheckNumber 3107   CPCSSequenceNumber 11165465

**Check 3105 (middle left):**
RALEIGH L BURCH
3157 CHERRY RD NE
WASHINGTON DC 20018
3105
65-7188/2550
792
DATE 8/7/07
PAY TO THE ORDER OF SFPC $ 20
Twenty DOLLARS
CHEVY CHASE BANK
BETHESDA, MARYLAND 20814
FOR Serenity Fest
⑆255071981⑆ 7923205795⑆ 3105 ⑈0000002000⑈

PostingDate 08-20-2007   Account 7923205795   Amount 20.00
CheckNumber 3105   CPCSSequenceNumber 12362250



**Check 3108 (middle right):**
RALEIGH L BURCH
3157 CHERRY RD NE
WASHINGTON DC 20018
3108
65-7188/2550
792
DATE 9/4/07
PAY TO THE ORDER OF Suntrust Bank $ 5645.05
Five Thousand Six Hundred 3 Forty-five DOLLARS
CHEVY CHASE BANK
BETHESDA, MARYLAND 20814
FOR 630000443376835 55
⑆255071981⑆ 7923205795⑆ 3108 ⑈00005645 05⑈

PostingDate 09-13-2007   Account 7923205795   Amount 5645.05
CheckNumber 3108   CPCSSequenceNumber 12242442



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
08-11-07 through 09-07-07
B 05  E A E PA  5        0036833
Number of checks enclosed: 0
Account Number: 0019 1991 3423

10357 E01 SCM999 I1    0

RALEIGH L BURCH JR
3157 CHERRY RD NE
WASHINGTON DC 20018-1611

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement
online and even turn off delivery of your paper statement.**
Enroll at www.bankofamerica.com.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
☎ 1.800.432.1000 Priority Telephone Banking
1.800.288.4408 TDD-TTY Users Only
1.800.688.6086 En Español

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Changes to automated clearing house transaction descriptions

This month, you will see changes to the information describing automated clearing house transactions posting to your account. These technical changes provide you with more reference information in an easy-to-read format.

RALEIGH L BURCH JR

Page 2 of 8
Statement Period
08-11-07 through 09-07-07
B 05 E A E PA 5
Number of checks enclosed: 0
Account Number: 0019 1991 3423

## Deposit Accounts

### Regular Checking

RALEIGH L BURCH JR

### Your Account at a Glance

| | | |
|---|---|---|
| Account Number | 0019 1991 3423 | |
| Beginning Balance on 08-11-07 | $    1,457.23 | *Your account has overdraft protection provided by* |
| Deposits and Other Additions | +    6,270.58 | *Deposit Account number 0019 2387 4024.* |
| ATM and Debit Card Subtractions | -    2,421.66 | |
| Other Subtractions | -    4,584.08 | |
| **Ending Balance on 09-07-07** | **$      722.07** | |

### Your Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Regular Checking | 0019 1991 3423 | 686.19 | Average | 09-06 |
| Regular Savings | 0019 2387 4024 | 14,882.26 | Average | 09-06 |
| Personal Line of Credit | 6841 1001 470599 | 0.00 | Current | 09-06 |
| | **Total Qualifying Balance $15,568.45** | | | |

Thank you for banking with us. The monthly maintenance fee was waived this statement cycle because you are an Advantage customer who maintained a qualifying balance.

### Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 08-13 | 40.00+ | 1,497.23 | Online Banking transfer from Sav 4024 Confirmation# 6997213685 |
| 08-13 | 1,339.03- | 158.20 | Wells Fargo Home Mortgage Bill Payment |
| 08-13 | 14.16- | 144.04 | Staples, Inc.   08/12 #000962905 Purchase Staples, Inc.      Oxon Hill    MD |
| 08-13 | 9.85- | 134.19 | CheckCard  0810 Quizno'S #2129 Rockville    MD 2442733722471002619095 4 |
| 08-13 | 7.39- | 126.80 | CheckCard  0809 Chipotle #0104      Q98 Rockville    MD 2427076722206199002660 |
| 08-13 | 7.20- | 119.60 | CheckCard  0811 Borders Books 01005420 Largo        MD 24164077224494551746642 |
| 08-13 | 4.15- | 115.45 | CheckCard  0810 Starbucks USA 00075937 Rockville    MD 24164077222355000895094 |
| 08-13 | 3.87- | 111.58 | Shoppers Food/  08/11 #000489991 Purchase Shoppers Food/Pha  Colmar Manor  MD |
| 08-13 | 0.99- | 110.59 | Cvs 1514 3611   08/12 #000833260 Purchase Cvs 1514 3611 Bla  Colmar Manor  MD |
| 08-13 | 3.39- | 107.20 | Keep The Change Transfer To Acct 4024 For 08/13/07 |
| 08-14 | 13.45- | 93.75 | Sou Usps 10500  08/14 #000064616 Purchase Sou Usps 10500502  Washington     DC |
| 08-14 | 7.50- | 86.25 | CheckCard  0812 Capital Centre07023070 Largo        MD 24164077225931712652739 |

Page 3 of 8
Statement Period
08-11-07 through 09-07-07
B 05 E A E PA 5          0036835
Number of checks enclosed: 0
Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 08-14 | 5.87- | 80.38 | CheckCard  0812 Checkers #893        Q94<br>Oxon Hill    MD 2432301722512524010049 |
| 08-14 | 1.18- | 79.20 | Keep The Change Transfer To Acct 4024 For 08/14/07 |
| 08-15 | 15.75- | 63.45 | Cns Bath & Bod  08/15 #000568486 Purchase<br>Cns Bath & Body W  Oxon Hill   MD |
| 08-15 | 10.45- | 53.00 | CheckCard  0813 Cvs Pharmacy #1514 Q03<br>Colmar Manor MD 2444500722693234237 9104 |
| 08-15 | 7.39- | 45.61 | CheckCard  0813 Chipotle #0104        Q98<br>Rockville    MD 2427076722620619 9002542 |
| 08-15 | 4.15- | 41.46 | CheckCard  0814 Target        00010066<br>Largo        MD 2416407722609101 5706093 |
| 08-15 | 2.09- | 39.37 | Cvs 1879 Mid-P  08/15 #000413075 Purchase<br>Cvs 1879 Mid-Pike  Rockville   MD |
| 08-15 | 3.17- | 36.20 | Keep The Change Transfer To Acct 4024 For 08/15/07 |
| 08-16 | 100.00+ | 136.20 | Online Banking transfer from Sav 4024<br>Confirmation# 7262911045 |
| 08-16 | 7.39- | 128.81 | CheckCard  0814 Chipotle #0104        Q98<br>Rockville    MD 2427076722720619 9002996 |
| 08-16 | 6.20- | 122.61 | CheckCard  0815 Starbucks USA 00075937<br>Rockville    MD 2416407722735509 2781140 |
| 08-16 | 2.08- | 120.53 | CheckCard  0814 Ac Moore Arts&craft 64<br>Rockville    MD 2476197722750722 6010170 |
| 08-16 | 2.33- | 118.20 | Keep The Change Transfer To Acct 4024 For 08/16/07 |
| 08-17 | 1,349.06+ | 1,467.26 | Suburban Hosp   ;Des= reg Salary;ID=  827757.1<br>Eff Date: 070817;Indn:Burch,Raleigh Lee |
| 08-17 | 945.00+ | 2,412.26 | Renaissance Medi;Des= payroll   ;ID= 275015135620C9K<br>Eff Date: 070817;Indn:Burch Jr.,Raleigh |
| 08-17 | 800.00- | 1,612.26 | Bank Of America Credit Card Bill Payment |
| 08-17 | 77.18- | 1,535.08 | American Servi  08/17 #000363630 Purchase<br>American Service   Arlington   VA |
| 08-17 | 41.99- | 1,493.09 | Costplus        08/17 #000417509 Purchase<br>Costplus        Rockville    MD |
| 08-17 | 34.68- | 1,458.41 | 7-Eleven        08/17 #000185539 Purchase<br>7-Eleven        Arlington    VA |
| 08-17 | 30.73- | 1,427.68 | Circuit City 1  08/17 #000233127 Purchase<br>Circuit City 1020  Largo        MD |
| 08-17 | 7.39- | 1,420.29 | CheckCard  0815 Chipotle #0104        Q98<br>Rockville    MD 2427076722820619 9003266 |
| 08-17 | 5.15- | 1,415.14 | CheckCard  0816 Starbucks Uco 00078162<br>Largo        MD 2416407722835509 3032393 |
| 08-17 | 2.88- | 1,412.26 | Keep The Change Transfer To Acct 4024 For 08/17/07 |
| 08-20 | 41.99+ | 1,454.25 | Costplus        08/20 #000492433 Refund<br>Costplus        Rockville    MD |
| 08-20 | 20.99+ | 1,475.24 | CheckCard  0818 Circuit City Ss #0824<br>Landover     MD 7444572723193817 5738713 |
| 08-20 | 298.17- | 1,177.07 | Pepco        Bill Payment |
| 08-20 | 100.00- | 1,077.07 | Circuit City Credit Cards Bill Payment |
| 08-20 | 100.00- | 977.07 | Oreck        Bill Payment |
| 08-20 | 42.40- | 934.67 | CheckCard  0817 Borders Books 01005420<br>Largo        MD 2416407723049455 1507541 |
| 08-20 | 41.98- | 892.69 | CheckCard  0818 Linensnthings #0406<br>Largo        MD 2444500723193817 5738632 |
| 08-20 | 40.03- | 852.66 | CheckCard  0818 Shell Oil 57540955200<br>Washington   DC 2431605723154869 2039397 |

Page 4 of 8
Statement Period
08-11-07 through 09-07-07
B 05  E A E PA  5
Number of checks enclosed: 0
Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 08-20 | 33.61- | 819.05 | CheckCard  0818 Circuit City Ss #0824<br>Landover    MD 24445727231938175738890 |
| 08-20 | 10.66- | 808.39 | CheckCard  0818 Cvs Pharmacy #1514 Q03<br>Colmar Manor MD 24445007231938175738558 |
| 08-20 | 5.65- | 802.74 | 7-Eleven       08/20 #000171418 Purchase<br>7-Eleven       Washington    DC |
| 08-20 | 4.15- | 798.59 | CheckCard  0817 Starbucks USA 00075937<br>Rockville    MD 24164077229355000993660 |
| 08-20 | 3.79- | 794.80 | CheckCard  0817 Mcdonald'S F20663<br>Arlington    VA 24427337229720016849258 |
| 08-20 | 2.70- | 792.10 | CheckCard  0818 Circuit City Ss #0824<br>Landover    MD 24445727231938175738973 |
| 08-20 | 4.03- | 788.07 | Keep The Change Transfer To Acct 4024 For 08/20/07 |
| 08-21 | 20.99+ | 809.06 | CheckCard  0819 Linensnthings #0406<br>Largo       MD 74445007232939294806437 |
| 08-21 | 130.00- | 679.06 | Assurant       Bill Payment |
| 08-21 | 21.00- | 658.06 | CheckCard  0819 Harold Pener'S Man #4<br>Landover    MD 24323017232541231010031 |
| 08-21 | 6.92- | 651.14 | CheckCard  0819 Checkers #1028     Q89<br>Landover    MD 24323017232125231010165 |
| 08-21 | 0.08- | 651.06 | Keep The Change Transfer To Acct 4024 For 08/21/07 |
| 08-22 | 7.39- | 643.67 | CheckCard  0820 Chipotle #0104     Q98<br>Rockville    MD 24270767233206199002378 |
| 08-22 | 0.61- | 643.06 | Keep The Change Transfer To Acct 4024 For 08/22/07 |
| 08-23 | 282.99- | 360.07 | Pier One       Bill Payment |
| 08-23 | 31.49- | 328.58 | CheckCard  0822 Expressions #12<br>Kensington   MD 24412957235207488700718 |
| 08-23 | 16.79- | 311.79 | CheckCard  0821 Circuit City Ss #0824<br>Landover    MD 24445727234941514462294 |
| 08-23 | 9.85- | 301.94 | CheckCard  0820 Quizno'S #2129<br>Rockville    MD 24427337234710023653523 |
| 08-23 | 6.97- | 294.97 | CheckCard  0821 Chipotle #0104     Q98<br>Rockville    MD 24270767234206199002518 |
| 08-23 | 6.15- | 288.82 | CheckCard  0821 Borders Books 01005420<br>Largo       MD 24164077234494531241357 |
| 08-23 | 4.88- | 283.94 | CheckCard  0822 Mcdonald'S F20663<br>Arlington    VA 24427337234720015851985 |
| 08-23 | 3.84- | 280.10 | CheckCard  0822 Starbucks USA 00072314<br>Chevy Chase  MD 24164077234355092215645 |
| 08-23 | 2.03- | 278.07 | Keep The Change Transfer To Acct 4024 For 08/23/07 |
| 08-24 | 220.00+ | 498.07 | Online Banking transfer from Sav 4024<br>Confirmation# 7942558310 |
| 08-24 | 184.00- | 314.07 | CheckCard  0823 Asf*martial Arts Paymt<br>800-525-8967 Co 24692167235000263440874 |
| 08-24 | 40.03- | 274.04 | CheckCard  0822 Shell Oil 57540955200<br>Washington   DC 24316057235548707022897 |
| 08-24 | 15.74- | 258.30 | Linensnthings   08/24 #000326453 Purchase<br>Linensnthings 118  Rockville      MD |
| 08-24 | 7.39- | 250.91 | CheckCard  0822 Chipotle #0104     Q98<br>Rockville    MD 24270767235206199002632 |
| 08-24 | 6.20- | 244.71 | CheckCard  0823 Starbucks USA 00075937<br>Rockville    MD 24164077235355092743553 |
| 08-24 | 5.49- | 239.22 | CheckCard  0822 Burger King #2902  Q07<br>Washington   DC 24792627235286554500102 |

RALEIGH L BURCH JR

Page 5 of 8
Statement Period
08-11-07 through 09-07-07
B 05  E A E PA  5        0036837
Number of checks enclosed: 0
Account Number: 0019 1991 3423

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 08-24 | 2.58- | 236.64 | Shoppers Food/  08/23 #000552730 Purchase |
| | | | Shoppers Food/Pha  Colmar Manor  MD |
| 08-24 | 3.57- | 233.07 | Keep The Change Transfer To Acct 4024 For 08/24/07 |
| 08-27 | 199.00+ | 432.07 | Online Banking transfer from Sav 4024 |
| | | | Confirmation# 8120078069 |
| 08-27 | 50.00+ | 482.07 | BkofAmerica ATM 08/25 #000006003 Deposit |
| | | | Port Towns        Colmar Manor  MD |
| 08-27 | 600.00+ | 1,082.07 | Overdraft Protection From 00001923874024 |
| 08-27 | 1,000.00- | 82.07 | CheckCard  0825 Saturn Of Marlow Height |
| | | | Marlow Heightmd 24001757238207095600028 |
| 08-27 | 20.99- | 61.08 | Sou Footaction  08/26 #000627716 Purchase |
| | | | Sou Footaction #5  Hyattsville  MD |
| 08-27 | 14.37- | 46.71 | 7-Eleven        08/26 #000186708 Purchase |
| | | | 7-Eleven        Washington    DC |
| 08-27 | 11.75- | 34.96 | CheckCard  0824 Borders Books 01005420 |
| | | | Largo      MD 24164077237494551509771 |
| 08-27 | 11.10- | 23.86 | CheckCard  0825 Burger King #2422   Q07 |
| | | | Colmar Manor MD 24792627238286420000557 |
| 08-27 | 7.39- | 16.47 | CheckCard  0824 Chipotle #0104    Q98 |
| | | | Rockville    MD 24270767237206199003018 |
| 08-27 | 7.39- | 9.08 | CheckCard  0823 Chipotle #0104    Q98 |
| | | | Rockville    MD 24270767236206199002581 |
| 08-27 | 6.56- | 2.52 | CheckCard  0825 Chicken Basket |
| | | | Wheaton    MD 24246517238207000240087 |
| 08-27 | 0.00 | 2.52 | Keep The Change Transfer Canceled-Low Acct Balance |
| 08-28 | 28.29+ | 30.81 | CheckCard  0826 Borders Books 01005420 |
| | | | Largo      MD 74164077239494551487815 |
| 08-28 | 12.59+ | 43.40 | CheckCard  0826 Borders Books 01005420 |
| | | | Largo      MD 74164077239494551486833 |
| 08-28 | 100.00+ | 143.40 | Overdraft Protection From 00001923874024 |
| 08-28 | 48.58- | 94.82 | Mangat, Inc    08/28 #000030293 Purchase |
| | | | Mangat, Inc      Landover    MD |
| 08-28 | 37.80- | 57.02 | CheckCard  0826 Borders Books 01005420 |
| | | | Largo      MD 24164077239494551486820 |
| 08-28 | 0.00 | 57.02 | Keep The Change Transfer Canceled-Low Acct Balance |
| 08-29 | 7.39- | 49.63 | CheckCard  0827 Chipotle #0104    Q98 |
| | | | Rockville    MD 24270767240206199002338 |
| 08-29 | 2.63- | 47.00 | Staples, Inc.  08/29 #000193315 Purchase |
| | | | Staples, Inc.    Oxon Hill    MD |
| 08-29 | 1.57- | 45.43 | Cvs 1879 Mid-P  08/28 #000060436 Purchase |
| | | | Cvs 1879 Mid-Pike  Rockville    MD |
| 08-29 | 1.41- | 44.02 | Keep The Change Transfer To Acct 4024 For 08/29/07 |
| 08-30 | 214.00+ | 258.02 | Online Banking transfer from Sav 4024 |
| | | | Confirmation# 8469651352 |
| 08-30 | 11.94- | 246.08 | CheckCard  0829 World Cleaners |
| | | | Hyattsville  MD 24246517241207000690112 |
| 08-30 | 7.39- | 238.69 | CheckCard  0828 Chipotle #0104    Q98 |
| | | | Rockville    MD 24270767241206199003491 |
| 08-30 | 6.20- | 232.49 | CheckCard  0829 Starbucks Uco 00079301 |
| | | | Oxon Hill    MD 24164077241355093160411 |
| 08-30 | 1.47- | 231.02 | Keep The Change Transfer To Acct 4024 For 08/30/07 |
| 08-31 | 1,383.67+ | 1,614.69 | Suburban Hosp  Des:Reg Salary ID: 829522.1 |
| | | | Indn:Burch,Raleigh Lee      Co ID:2520610545 Ppd |

Page 6 of 8
Statement Period
08-11-07 through 09-07-07
B 05 E A E PA 5
Number of checks enclosed: 0
Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 08-31 | 945.00+ | 2,559.69 | Renaissance Medi Des:Payroll    ID:721009097388C9K |
|  |  |  | Indn:Burch Jr.,Raleigh     Co ID:9111111101 Ppd |
| 08-31 | 409.70- | 2,149.99 | Bank Of America Credit Card Bill Payment |
| 08-31 | 300.00- | 1,849.99 | Bank Of America Business Card Bill Payment |
| 08-31 | 44.56- | 1,805.43 | CheckCard  0829 Shell Oil 27529951306 |
|  |  |  | Landover    MD 24316057242548342041022 |
| 08-31 | 31.47- | 1,773.96 | CheckCard  0829 Circuit City Ss #0824 |
|  |  |  | Landover    MD 24445727242951580757709 |
| 08-31 | 16.79- | 1,757.17 | Target T1854 R  08/31 #000159433 Purchase |
|  |  |  | Target T1854 Rock  Rockville     MD |
| 08-31 | 7.39- | 1,749.78 | CheckCard  0829 Chipotle #0104     Q98 |
|  |  |  | Rockville    MD 24270767242206199002443 |
| 08-31 | 4.15- | 1,745.63 | CheckCard  0830 Starbucks USA 00075937 |
|  |  |  | Rockville    MD 24164077242355143258479 |
| 08-31 | 1.22- | 1,744.41 | Sam'S Club Personal Credit Bill Payment |
| 08-31 | 2.64- | 1,741.77 | Keep The Change Transfer To Acct 4024 For 08/31/07 |
| 09-04 | 729.75- | 1,012.02 | Lowes         Bill Payment |
| 09-04 | 24.00- | 988.02 | Prepaid Legal    Des:Payment    ID:100210092035327 |
|  |  |  | Indn:Shande D Burch     Co ID:1731016728 Ppd |
| 09-04 | 18.25- | 969.77 | CheckCard  0901 Radioshack Cor00124925 |
|  |  |  | Greenbelt    MD 24164077245941450500392 |
| 09-04 | 17.00- | 952.77 | Prepaid Legal    Des:Payment    ID:100310040891508 |
|  |  |  | Indn:Raleigh Burch Jr     Co ID:1731016728 Ppd |
| 09-04 | 14.89- | 937.88 | CheckCard  0901 Greenway Subway |
|  |  |  | Greenbelt    MD 24433657245207723800379 |
| 09-04 | 9.95- | 927.93 | Prepaid Legal    Des:Payment    ID:100370011564468 |
|  |  |  | Indn:Raleigh Burch Jr     Co ID:1731016728 Ppd |
| 09-04 | 9.44- | 918.49 | CheckCard  0901 Oreck Of Greenbelt |
|  |  |  | Greenbelt    MD 24210737244206834300123 |
| 09-04 | 7.39- | 911.10 | CheckCard  0831 Chipotle #0104     Q98 |
|  |  |  | Rockville    MD 24270767244206199002573 |
| 09-04 | 7.39- | 903.71 | CheckCard  0830 Chipotle #0104     Q98 |
|  |  |  | Rockville    MD 24270767243206199002905 |
| 09-04 | 6.15- | 897.56 | CheckCard  0901 Borders Books 01005420 |
|  |  |  | Largo     MD 24164077245494551815558 |
| 09-04 | 5.67- | 891.89 | CheckCard  0831 Borders Books 01005420 |
|  |  |  | Largo     MD 24164077244494551615330 |
| 09-04 | 4.15- | 887.74 | CheckCard  0831 Starbucks USA 00075937 |
|  |  |  | Rockville    MD 24164077243355000932280 |
| 09-04 | 2.39- | 885.35 | CheckCard  0831 Circuit City Ss #0824 |
|  |  |  | Landover    MD 24445727244954190208137 |
| 09-04 | 5.28- | 880.07 | Keep The Change Transfer To Acct 4024 For 09/04/07 |
| 09-05 | 20.00- | 860.07 | CheckCard  0903 05641 Parkway-Lockwood |
|  |  |  | Baltimore    MD 24761977247275246033863 |
| 09-05 | 10.48- | 849.59 | Costplus         09/05 #000308435 Purchase |
|  |  |  | Costplus         Rockville     MD |
| 09-05 | 9.95- | 839.64 | CheckCard  0903 Cvs Pharmacy #1514 Q03 |
|  |  |  | Colmar Manor MD 24445007247957845453606 |
| 09-05 | 0.57- | 839.07 | Keep The Change Transfer To Acct 4024 For 09/05/07 |
| 09-06 | 54.14- | 784.93 | CheckCard  0905 Amoco Oil     08752008 |
|  |  |  | Mount Rainiermd 24164077248799248270315 |
| 09-06 | 7.39- | 777.54 | CheckCard  0904 Chipotle #0104     Q98 |
|  |  |  | Rockville    MD 24270767248206199002835 |

Page 7 of 8
Statement Period
08-11-07 through 09-07-07
B 05 E A E PA 5          0036839
Number of checks enclosed: 0
Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 09-06 | 6.20- | 771.34 | CheckCard  0905 Starbucks USA 00075937 Rockville     MD 24164077248355112688718 |
| 09-06 | 2.27- | 769.07 | Keep The Change Transfer To Acct 4024 For 09/06/07 |
| 09-07 | 13.46- | 755.61 | Shoppers Food/  09/06 #000452159 Purchase Shoppers Food/Pha  Colmar Manor  MD |
| 09-07 | 7.39- | 748.22 | CheckCard  0905 Chipotle #0104      Q98 Rockville     MD 24270767249206199002560 |
| 09-07 | 5.24- | 742.98 | Costplus           09/07 #000003589 Purchase Costplus          Rockville      MD |
| 09-07 | 4.15- | 738.83 | CheckCard  0905 Borders Books 01000108 Kensington    MD 24164077249494530017561 |
| 09-07 | 4.15- | 734.68 | CheckCard  0906 Starbucks Uco 00078105 Largo         MD 24164077249355113079817 |
| 09-07 | 4.15- | 730.53 | CheckCard  0906 Starbucks USA 00075937 Rockville     MD 24164077249355112820518 |
| 09-07 | 3.10- | 727.43 | CheckCard  0906 Starbucks USA 00075937 Rockville     MD 24164077249355112820526 |
| 09-07 | 5.36- | 722.07 | Keep The Change Transfer To Acct 4024 For 09/07/07 |

## Daily Balance Summary

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|---|---|---|---|---|---|
| Beginning | 1,457.23 | 08-21 | 651.06 | 08-30 | 231.02 |
| 08-13 | 107.20 | 08-22 | 643.06 | 08-31 | 1,741.77 |
| 08-14 | 79.20 | 08-23 | 278.07 | 09-04 | 880.07 |
| 08-15 | 36.20 | 08-24 | 233.07 | 09-05 | 839.07 |
| 08-16 | 118.20 | 08-27 | 2.52 | 09-06 | 769.07 |
| 08-17 | 1,412.26 | 08-28 | 57.02 | 09-07 | 722.07 |
| 08-20 | 788.07 | 08-29 | 44.02 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ......... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................................ $ _____

2. Add any deposits not shown on this statement ................................................................................ $ _____

_____

_____

SUBTOTAL .................................. $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ................................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



Bank of America, N.A. Member FDIC and        Equal Housing Lender



PostingDate 07-19-2007   Account 7923205795   Amount 75.00
CheckNumber 3102   CPCSSequenceNumber 12567274

PostingDate 07-25-2007   Account 7923205795   Amount 4000.00
CheckNumber 3104   CPCSSequenceNumber 12035230







PostingDate 07-20-2007   Account 7923205795   Amount 44.00
CheckNumber 3103   CPCSSequenceNumber 12672369



PostingDate 07-26-2007   Account 7923205795   Amount 125.00
CheckNumber 3101   CPCSSequenceNumber 11141178







PostingDate 09-21-2007   Account 7923205795   Amount 11.50
CheckNumber 3109   CPCSSequenceNumber 12679846

PostingDate 09-27-2007   Account 7923205795   Amount 1000.00
CheckNumber 3112   CPCSSequenceNumber 12117469





PostingDate 09-25-2007   Account 7923205795   Amount 134.00
CheckNumber 3110   CPCSSequenceNumber 12782813

PostingDate 10-17-2007   Account 7923205795   Amount 350.00
CheckNumber 3114   CPCSSequenceNumber 11396754









Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
10-11-06 through 11-08-06
Number of checks enclosed: 0
B 05 E A E 05          0041591

Account Number: 0019 1991 3423

09357 E01 SCM999 I1 3  0

RALEIGH L BURCH JR
3157 CHERRY RD NE
WASHINGTON DC 20018-1611

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement
online and even turn off delivery of your paper statement.**
Enroll at www.bankofamerica.com.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
1.800.432.1000 Priority Telephone Banking          Bank of America, N.A.
1.800.288.4408 TDD/TTY Users Only          P.O. Box 25118
1.800.688.6086 En Español          Tampa, FL 33622-5118

## Your Bank of America Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Regular Checking | 0019 1991 3423 | 47,720.02 | Average | 11-07 | |
| Regular Savings | 0019 2387 4024 | 11,351.31 | Average** | 11-07 | |
| **Total Deposit Account Balance** | | | | | **$59,071.33** |
| **Credit Accounts** | | | | | |
| Equity Maximizer | 6841 1001 470599 | 0.00 | Principal** | 11-07 | |
| **Total Credit Account Balance** | | | | | **$0.00** |

Thank you for banking with us. With the balances in your accounts, there is no monthly maintenance fee for Advantage.

* Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here. These balances reflect the average or principal balance in your account - for your actual ending account balances, please see the "Your Account at a Glance" section on your statement for each of your accounts.
** Detailed information about this account is not included in this statement.

Page 2 of 8
Statement Period
10-11-06 through 11-08-06
Number of checks enclosed: 0
B 05 E A E  05

Account Number: 0019 1991 3423

RALEIGH L BURCH JR

| Regular Checking |
| :---: |
| RALEIGH L BURCH JR |

## Your Account at a Glance

| | | |
| :--- | ---: | :--- |
| Account Number ......................................... | 0019 1991 3423 | *Your account has overdraft protection provided by* |
| Beginning Balance on 10-11-06................. $ | 19,305.37 | *Deposit Account number 0019 2387 4024.* |
| Deposits and Other Additions.............+ | 140,977.85 | |
| Checks Posted...................................... - | 15,672.06 | |
| ATM and Debit Card Subtractions.... - | 3,076.13 | |
| Service Charges and Other Fees........ - | 5.00 | |
| Other Subtractions................................ - | 114,323.74 | |
| **Ending Balance on 11-08-06................. $** | **27,206.29** | |

The monthly maintenance fee for your Regular Checking Account # 0019 1991 3423 will be waived when your average daily balance in combined checking and linked savings, Money Market Savings, CD or IRA accounts meets the balance level stated in the *Personal Schedule of Fees.*  Your combined deposit balance for the statement cycle was $59,071.33.  As an Advantage customer, you also have other options such as using loan, line of credit and mortgage balances with us, to avoid the monthly maintenance fee.  Please contact us if you would like to talk with us about your account.

Skip the stamps, envelopes and checks by using free online Bill Pay from Bank of America.  Most bill payments are delivered by next business day, making it much faster than paying bills by mail - helping you avoid late fees.  To learn more, sign in today at bankofamerica.com.

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
| :--- | ---: | ---: | :--- |
| 10-11 | 13,637.19- | 5,668.18 | Bank Of America Credit Card Bill Payment |
| 10-11 | 1,371.99- | 4,296.19 | Home Depot     Bill Payment |
| 10-11 | 444.43- | 3,851.76 | Dell Preferred Account Bill Payment |
| 10-11 | 185.00- | 3,666.76 | CheckCard  1010 Citydance Ensemble 202-2380172  DC 2430133628311800010028 |
| 10-11 | 100.00- | 3,566.76 | Macy'S       Bill Payment |
| 10-11 | 17.84- | 3,548.92 | CheckCard  1010 Target       00018978 District Heigmd 2416407628309100844663 |
| 10-11 | 8.64- | 3,540.28 | CheckCard  1009 Tropicana Eateries 202-2043103  DC 2467550628352540001011 |
| 10-11 | 6.91- | 3,533.37 | Mcdonald'S F31  10/11 #000200781 Purchase Mcdonald'S F3123   Hillcrest He  MD |
| 10-11 | 6.00- | 3,527.37 | Safeway  Store  10/11 #000537701 Purchase Safeway  Store  1  Washington    DC |
| 10-11 | 1.36- | 3,526.01 | CheckCard  1009 Kmart       00036541 Oxon Hill     MD 243990062839036542822 |
| 10-11 | 1.25- | 3,524.76 | Keep The Change Transfer To Acct 4024 For 10/11/06 |
| 10-12 | 60.18+ | 3,584.94 | CheckCard  1010 Staples #172 Capital Hghtsmd 746104362840040732160 |
| 10-12 | 25.18- | 3,559.76 | Circuit City 1  10/12 #000916195 Purchase Circuit City 1020  Largo       MD |
| 10-12 | 0.82- | 3,558.94 | Keep The Change Transfer To Acct 4024 For 10/12/06 |
| 10-13 | 930.00+ | 4,488.94 | Renaissance Medi;Des= payroll   ;ID= 5840048601234Uy Eff Date: 061013;Indn:Burch Jr.,Raleigh |

Page 3 of 8
Statement Period
10-11-06 through 11-08-06
Number of checks enclosed: 0
B 05  E A E  05          0041593

Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 10-13 | 1,339.03- | 3,149.91 | Wells Fargo     Bill Payment |
| 10-13 | 75.00- | 3,074.91 | Check     1261 |
| 10-13 | 49.00- | 3,025.91 | Check     1259 |
| 10-13 | 35.70- | 2,990.21 | Best Buy     Bill Payment |
| 10-13 | 7.54- | 2,982.67 | CheckCard  1011 Mcdonald'S M7165 Of MD Seabrook     MD 2442733628571001850 2016 |
| 10-13 | 6.00- | 2,976.67 | Safeway Store  10/13 #000728011 Purchase Safeway Store 1 Washington     DC |
| 10-13 | 0.46- | 2,976.21 | Keep The Change Transfer To Acct 4024 For 10/13/06 |
| 10-16 | 100,000.00+ | 102,976.21 | Counter Credit |
| 10-16 | 600.00+ | 103,576.21 | Overdraft Protection From 00001923874024 |
| 10-16 | 210.99- | 103,365.22 | Circuit City Credit Cards Bill Payment |
| 10-16 | 110.99- | 103,254.23 | Home Depot     Bill Payment |
| 10-16 | 100.00- | 103,154.23 | BkofAmerica ATM 10/15 #000006503 Withdrwl Port Town Wu 2     Colmar Manor MD |
| 10-16 | 41.06- | 103,113.17 | CheckCard  1012 Shell Oil  57540955200 Washington     DC 2469216628600092850583 |
| 10-16 | 26.22- | 103,086.95 | CheckCard  1014 Camerons Seafood Market 301-316-2000 MD 2470780628898000303 9171 |
| 10-16 | 18.01- | 103,068.94 | CheckCard  1014 Jerrys Subs Pizza Arlington     VA 2411039628828600940 0356 |
| 10-16 | 17.00- | 103,051.94 | CheckCard  1014 Amc Courthouse06003628 Arlington     VA 2416407628893152096 7564 |
| 10-16 | 12.55- | 103,039.39 | Shoppers Food/  10/15 #000130913 Purchase Shoppers Food/Pha Colmar Manor MD |
| 10-16 | 11.75- | 103,027.64 | CheckCard  1014 Amc Courthouse06003628 Arlington     VA 2416407628893152097 0261 |
| 10-16 | 9.53- | 103,018.11 | CheckCard  1013 Branch Seafood Market Temple Hills MD 2471705628712287597 3192 |
| 10-16 | 0.00 | 103,018.11 | Keep The Change Transfer Canceled-Low Acct Balance |
| 10-17 | 17,247.78- | 85,770.33 | Return Item Chargeback |
| 10-17 | 196.61- | 85,573.72 | Check     1262 |
| 10-17 | 5.00- | 85,568.72 | Returned Item Chargeback Fee |
| 10-18 | 15,000.00+ | 100,568.72 | Online Banking advance from Loc 0599 Confirmation# 1168307015 |
| 10-18 | 39.85- | 100,528.87 | Target T1897 F  10/18 #000078557 Purchase Target T1897 Forr  District Heig MD |
| 10-18 | 11.95- | 100,516.92 | Check     1260 |
| 10-18 | 5.72- | 100,511.20 | Safeway Store  10/18 #000280431 Purchase Safeway Store 1 Washington     DC |
| 10-18 | 0.43- | 100,510.77 | Keep The Change Transfer To Acct 4024 For 10/18/06 |
| 10-19 | 15,000.00+ | 115,510.77 | Online Banking advance from Loc 0599 Confirmation# 1306877072 |
| 10-19 | 39.75- | 115,471.02 | CheckCard  1018 Nsa* Juice Plus Aro 800-642-8056 TN 2469216629100050083 4908 |
| 10-19 | 20.90- | 115,450.12 | CheckCard  1018 Jcpenney Store 1951 Forestville  MD 2429916629190346517 3120 |
| 10-19 | 20.00- | 115,430.12 | Kaiser Mas-Lar  10/19 #000159409 Purchase Kaiser Mas-Largo     Largo     MD |
| 10-19 | 8.59- | 115,421.53 | Mcdonald'S M7I  10/18 #000681753 Purchase Mcdonald'S M7165   Seabrook     MD |
| 10-19 | 0.76- | 115,420.77 | Keep The Change Transfer To Acct 4024 For 10/19/06 |
| 10-20 | 1,115.38+ | 116,536.15 | BkofAmerica ATM 10/20 #000006068 Deposit Iverson Mall 1     Hillcrest Hei MD |

Page 4 of 8
Statement Period
10-11-06 through 11-08-06
Number of checks enclosed: 0
B 05 E A E 05

Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 10-20 | 130.00- | 116,406.15 | Assurant        Bill Payment |
| 10-20 | 24.80- | 116,381.35 | CheckCard  1018 Colmar Manor Cleaners |
| | | | Colmar Manor MD 24707806292980001472006 |
| 10-20 | 9.45- | 116,371.90 | Sou Usps 10500  10/20 #000875383 Purchase |
| | | | Sou Usps 10500502  Washington     DC |
| 10-20 | 8.66- | 116,363.24 | CheckCard  1018 Subway #27635 |
| | | | Washington    DC 24656546292980005825160 |
| 10-20 | 7.54- | 116,355.70 | Target T1897 F  10/20 #000837051 Purchase |
| | | | Target T1897 Forr  District Heig MD |
| 10-20 | 3.73- | 116,351.97 | Target T1897 F  10/20 #000507109 Purchase |
| | | | Target T1897 Forr  District Heig MD |
| 10-20 | 1.82- | 116,350.15 | Safeway  Store  10/20 #000528111 Purchase |
| | | | Safeway  Store 1  Washington     DC |
| 10-20 | 2.00- | 116,348.15 | Keep The Change Transfer To Acct 4024 For 10/20/06 |
| 10-23 | 7.00+ | 116,355.15 | BkofAmerica ATM 10/20 #000002500 Deposit |
| | | | Seabrook Wu #1      Seabrook      MD |
| 10-23 | 15,000.00- | 101,355.15 | Check      1264 |
| 10-23 | 135.00- | 101,220.15 | Circuit City Credit Cards Bill Payment |
| 10-23 | 124.17- | 101,095.98 | Comcast Cable    Bill Payment |
| 10-23 | 86.35- | 101,009.63 | Pepco            Bill Payment |
| 10-23 | 55.00- | 100,954.63 | CheckCard  1019 Kaiser Mas-Largo Phrml |
| | | | Largo      MD 24625736293281332903661 |
| 10-23 | 44.07- | 100,910.56 | CheckCard  1021 Circuit City Ss #0824 |
| | | | Landover    MD 24445726295613071966441 |
| 10-23 | 37.11- | 100,873.45 | Exxonmobil Pos  10/20 #000601285 Purchase |
| | | | Exxonmobil Pos      Cllge Pk      MD |
| 10-23 | 6.96- | 100,866.49 | CheckCard  1019 7-Eleven 22668      Q39 |
| | | | Washington    DC 24610436293004100717764 |
| 10-23 | 6.95- | 100,859.54 | CheckCard  1019 Kaiser Mas-Largo Phrml |
| | | | Largo      MD 24625736293281332903679 |
| 10-23 | 6.93- | 100,852.61 | CheckCard  1022 Panda Express 00008144 |
| | | | Largo      MD 24164076295197030563431 |
| 10-23 | 6.29- | 100,846.32 | CheckCard  1021 Borders Books 01001742 |
| | | | Bowie       MD 24164076295494530698464 |
| 10-23 | 4.15- | 100,842.17 | CheckCard  1021 Borders Books 01001742 |
| | | | Bowie       MD 24164076295494530699322 |
| 10-23 | 4.05- | 100,838.12 | Target T1006 L  10/22 #000519619 Purchase |
| | | | Target T1006 Larg  Largo       MD |
| 10-23 | 4.49- | 100,833.63 | Keep The Change Transfer To Acct 4024 For 10/23/06 |
| 10-24 | 6.29+ | 100,839.92 | CheckCard  1022 Borders Books 01001742 |
| | | | Bowie       MD 74164076296494530547327 |
| 10-24 | 1,272.44- | 99,567.48 | Bank Of America Credit Card Bill Payment |
| 10-24 | 300.00- | 99,267.48 | BkofAmerica ATM 10/24 #000002348 Withdrwl |
| | | | Anacostia      Washington     DC |
| 10-24 | 184.00- | 99,083.48 | CheckCard  1023 Asf*martial Arts Paymt |
| | | | 800-525-8967 Co 24692166296000911003122 |
| 10-24 | 112.29- | 98,971.19 | JC Penny        Bill Payment |
| 10-24 | 100.00- | 98,871.19 | BkofAmerica ATM 10/24 #000002349 Withdrwl |
| | | | Anacostia      Washington     DC |
| 10-24 | 100.00- | 98,771.19 | Sam'S Club Personal Credit Bill Payment |
| 10-24 | 98.80- | 98,672.39 | Home Depot      Bill Payment |
| 10-24 | 57.75- | 98,614.64 | CheckCard  1022 Gallery Serengeti |
| | | | Largo      MD 24013396296005649886701 |

Page 5 of 8
Statement Period
10-11-06 through 11-08-06
Number of checks enclosed: 0
B 05  E A E  05          0041595

Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 10-24 | 32.50- | 98,582.14 | CheckCard  1023 Alpha Phi Alpha .Net |
| | | | Baltimore    MD 24129426296100001910979 |
| 10-24 | 14.34- | 98,567.80 | CheckCard  1023 Branch Seafood Market |
| | | | Temple Hills MD 24717056297122974686891 |
| 10-24 | 4.08- | 98,563.72 | Mcdonald'S F61  10/24 #000285351 Purchase |
| | | | Mcdonald'S F611      Seat Pleasan  MD |
| 10-24 | 2.33- | 98,561.39 | Keep The Change Transfer To Acct 4024 For 10/24/06 |
| 10-25 | 26,000.00- | 72,561.39 | Counter Debit |
| 10-25 | 30,046.00- | 42,515.39 | MD Tlr payment to Line 0599 |
| | | | Banking Ctr Iverson Mall        #5012271 MD |
| | | | Confirmation# 1783423098 |
| 10-25 | 20,000.00- | 22,515.39 | Online Banking transfer to Sav 4024 |
| | | | Confirmation# 1778581701 |
| 10-25 | 8.24- | 22,507.15 | CheckCard  1024 Panda Express 00008144 |
| | | | Largo      MD 24164076297197030698417 |
| 10-25 | 4.04- | 22,503.11 | CheckCard  1024 Starbucks Uco 00078105 |
| | | | Largo      MD 24164076297355102839364 |
| 10-25 | 1.72- | 22,501.39 | Keep The Change Transfer To Acct 4024 For 10/25/06 |
| 10-26 | 70.00- | 22,431.39 | CheckCard  1025 Sam'S Car Wash |
| | | | Temple Hills MD 24224436299389373200057 |
| 10-26 | 48.24- | 22,383.15 | Sou Staples #1  10/26 #000705449 Purchase |
| | | | Sou Staples #172   Capital Hghts MD |
| 10-26 | 32.51- | 22,350.64 | Cns Linen N Th  10/26 #000731732 Purchase |
| | | | Cns Linen N Thing  Upper Marlbor MD |
| 10-26 | 11.00- | 22,339.64 | Cvs 1443 7534  10/25 #000059559 Purchase |
| | | | Cvs 1443 7534 Ann  Hyattsville  MD |
| 10-26 | 10.00- | 22,329.64 | CheckCard  1024 Kaiser Mas-Largo Phrm2 |
| | | | Annapolis    MD 24625736298281362524150 |
| 10-26 | 7.54- | 22,322.10 | Mcdonald'S M71  10/25 #000733282 Purchase |
| | | | Mcdonald'S M7165    Seabrook    MD |
| 10-26 | 1.71- | 22,320.39 | Keep The Change Transfer To Acct 4024 For 10/26/06 |
| 10-27 | 7,329.00+ | 29,649.39 | Counter Credit |
| 10-27 | 930.00+ | 30,579.39 | Renaissance Medi;Des= payroll  ;ID= 6390049761794Uy |
| | | | Eff Date: 061027;Indn:Burch Jr.,Raleigh |
| 10-27 | 184.08- | 30,395.31 | Sam'S Club Personal Credit Bill Payment |
| 10-27 | 33.29- | 30,362.02 | CheckCard  1025 Sunoco Svc Station |
| | | | Lanham      MD 24692166299000259826545 |
| 10-27 | 7.64- | 30,354.38 | Subway # 24417  10/27 #000037447 Purchase |
| | | | Subway # 24417      Colmar Manor  MD |
| 10-27 | 4.19- | 30,350.19 | Cvs 1514 3611  10/27 #000141198 Purchase |
| | | | Cvs 1514 3611 Bla  Colmar Manor  MD |
| 10-27 | 1.88- | 30,348.31 | Keep The Change Transfer To Acct 4024 For 10/27/06 |
| 10-30 | 277.20- | 30,071.11 | CheckCard  1028 Visionz Inc |
| | | | 703 9090714  MD 24110396302008013200123 |
| 10-30 | 141.74- | 29,929.37 | Sou Footlocker  10/28 #000810431 Purchase |
| | | | Sou Footlocker #8  Arlington    VA |
| 10-30 | 14.69- | 29,914.68 | Office Depot O  10/27 #000443766 Purchase |
| | | | Office Depot Offi  Lanham        MD |
| 10-30 | 10.50- | 29,904.18 | Cvs 1514 3611  10/29 #000012739 Purchase |
| | | | Cvs 1514 3611 Bla  Colmar Manor  MD |
| 10-30 | 6.03- | 29,898.15 | CheckCard  1026 Tropicana Eateries |
| | | | Temple Hill  MD 24301336300118000107657 |
| 10-30 | 4.15- | 29,894.00 | CheckCard  1028 Borders Books 01005420 |
| | | | Largo      MD 24164076302494531749432 |

Page 6 of 8
Statement Period
10-11-06 through 11-08-06
Number of checks enclosed: 0
B 05  E A E  05

Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 10-30 | 3.69- | 29,890.31 | Keep The Change Transfer To Acct 4024 For 10/30/06 |
| 10-31 | 171.87- | 29,718.44 | Check      1266 |
| 10-31 | 144.16- | 29,574.28 | Sam'S Club Personal Credit Bill Payment |
| 10-31 | 94.50- | 29,479.78 | CheckCard  1030 Casual Male Store Catal |
| | | | 800-767-0319 GA 24610436303004119465353 |
| 10-31 | 50.00- | 29,429.78 | Dcwasa       Bill Payment |
| 10-31 | 10.08- | 29,419.70 | CheckCard  1030 Panda Express 00008144 |
| | | | Largo       MD 24164076303197030661987 |
| 10-31 | 1.50- | 29,418.20 | CheckCard  1028 Fashion Centre Associat |
| | | | Arlington    VA 24418006303303148682201 |
| 10-31 | 1.92- | 29,416.28 | Keep The Change Transfer To Acct 4024 For 10/31/06 |
| 11-01 | 136.40- | 29,279.88 | CheckCard  1030 Oxford Street Retailer |
| | | | Largo       MD 24071056304987127618558 |
| 11-01 | 10.79- | 29,269.09 | CheckCard  1030 Quiznos #7164 |
| | | | Temple Hills MD 24323016304249002010157 |
| 11-01 | 0.81- | 29,268.28 | Keep The Change Transfer To Acct 4024 For 11/01/06 |
| 11-02 | 254.95- | 29,013.33 | CheckCard  1031 Oxford Street Retailer |
| | | | Largo       MD 24071056305987143316582 |
| 11-02 | 44.07- | 28,969.26 | CheckCard  1031 Circuit City Ss #0824 |
| | | | Landover     MD 24445726305622855836546 |
| 11-02 | 24.00- | 28,945.26 | Prepaid Legal  ;Des= payment  ;ID= 100210092035327 |
| | | | Eff Date: 061102;Indn:Shande D Burch |
| 11-02 | 15.02- | 28,930.24 | CheckCard  1031 Tropicana Eateries |
| | | | 202-2043103  DC 24675506305525400200273 |
| 11-02 | 8.45- | 28,921.79 | CheckCard  1101 Panda Express 00008144 |
| | | | Largo       MD 24164076305197030731390 |
| 11-02 | 5.45- | 28,916.34 | Mcdonald'S M71  11/01 #000326192 Purchase |
| | | | Mcdonald'S M7165   Seabrook    MD |
| 11-02 | 4.19- | 28,912.15 | Cvs 1433 5922   11/02 #000722646 Purchase |
| | | | Cvs 1433 5922 Mar  Seat Pleasant MD |
| 11-02 | 3.87- | 28,908.28 | Keep The Change Transfer To Acct 4024 For 11/02/06 |
| 11-03 | 63.00- | 28,845.28 | Lowes        Bill Payment |
| 11-03 | 29.95- | 28,815.33 | CheckCard  1102 Ppl*web Serviceso |
| | | | 580-436-7424 OK 24692166306000826463583 |
| 11-03 | 20.00- | 28,795.33 | BkofAmerica ATM 11/03 #000008724 Withdrwl |
| | | | Anacostia     Washington   DC |
| 11-03 | 17.00- | 28,778.33 | Prepaid Legal  ;Des= payment  ;ID= 100310040891508 |
| | | | Eff Date: 061103;Indn:Raleigh Burch Jr |
| 11-03 | 11.11- | 28,767.22 | Safeway Store  11/03 #000598271 Purchase |
| | | | Safeway Store 1  Washington   DC |
| 11-03 | 9.95- | 28,757.27 | Prepaid Legal  ;Des= payment  ;ID= 100370011564468 |
| | | | Eff Date: 061103;Indn:Raleigh Burch Jr |
| 11-03 | 0.94- | 28,756.33 | Keep The Change Transfer To Acct 4024 For 11/03/06 |
| 11-06 | 110.00- | 28,646.33 | Check      1268 |
| 11-06 | 97.98- | 28,548.35 | Verizon Communications Bill Payment |
| 11-06 | 67.36- | 28,480.99 | Moms/My Organi  11/04 #000449246 Purchase |
| | | | Moms/My Organic M  College Park  MD |
| 11-06 | 44.10- | 28,436.89 | Sou Casual Mal  11/04 #000391316 Purchase |
| | | | Sou Casual Male B  Landover     MD |
| 11-06 | 30.00- | 28,406.89 | CheckCard  1104 Piscataway Citgo   Q39 |
| | | | Clinton      MD 24610436309004080442898 |
| 11-06 | 11.95- | 28,394.94 | Check      1265 |
| 11-06 | 9.53- | 28,385.41 | CheckCard  1103 Branch Seafood Market |
| | | | Temple Hills MD 24717056308123086021412 |

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 11-06 | 7.31- | 28,378.10 | 7-Eleven        11/06 #000106591 Purchase |
|  |  |  | 7-Eleven        Washington    DC |
| 11-06 | 6.91- | 28,371.19 | CheckCard  1104 Mcdonald'S F10025 |
|  |  |  | Landover      MD 24427336309710028453301 |
| 11-06 | 2.63- | 28,368.56 | CheckCard  1104 Dunkin #339067    Q35 |
|  |  |  | Clinton      MD 24610436309072020211723 |
| 11-06 | 2.00- | 28,366.56 | CheckCard  1102 Hollywood Video |
|  |  |  | Washington    DC 24692166308000030133251 |
| 11-06 | 0.69- | 28,365.87 | Bank Of America - Line Of Credit Bill Payment |
| 11-06 | 3.16- | 28,362.71 | Keep The Change Transfer To Acct 4024 For 11/06/06 |
| 11-07 | 662.94- | 27,699.77 | Suntrust Consumer Loan Bill Payment |
| 11-07 | 76.20- | 27,623.57 | Verizon Wireless Bill Payment |
| 11-08 | 357.60- | 27,265.97 | Bank Of America Credit Card Bill Payment |
| 11-08 | 45.68- | 27,220.29 | Check        1269 |
| 11-08 | 7.35- | 27,212.94 | CheckCard  1106 Subway #27635 |
|  |  |  | Washington    DC 24656546311980005825134 |
| 11-08 | 5.90- | 27,207.04 | Sou Usps 10500  11/08 #000931631 Purchase |
|  |  |  | Sou Usps 10500502  Washington      DC |
| 11-08 | 0.75- | 27,206.29 | Keep The Change Transfer To Acct 4024 For 11/08/06 |

## Checks Posted in Numerical Order

| Check Number | Date Posted | Amount($) | Check Number | Date Posted | Amount($) | Check Number | Date Posted | Amount($) |
|---|---|---|---|---|---|---|---|---|
| 1259 | 10-13 | 49.00 | 1262 | 10-17 | 196.61 | 1266 | 10-31 | 171.87 |
| 1260 | 10-18 | 11.95 | 1264* | 10-23 | 15,000.00 | 1268* | 11-06 | 110.00 |
| 1261 | 10-13 | 75.00 | 1265 | 11-06 | 11.95 | 1269 | 11-08 | 45.68 |

**Total Checks Posted**                                                                            **$15,672.06**

* The asterisk shows a break in the check number order. Your check may have been in a previous statement or may still be outstanding.

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Beginning | 19,305.37 | 10-20 | 116,348.15 | 11-01 | 29,268.28 |
| 10-11 | 3,524.76 | 10-23 | 100,833.63 | 11-02 | 28,908.28 |
| 10-12 | 3,558.94 | 10-24 | 98,561.39 | 11-03 | 28,756.33 |
| 10-13 | 2,976.21 | 10-25 | 22,501.39 | 11-06 | 28,362.71 |
| 10-16 | 103,018.11 | 10-26 | 22,320.39 | 11-07 | 27,623.57 |
| 10-17 | 85,568.72 | 10-27 | 30,348.31 | 11-08 | 27,206.29 |
| 10-18 | 100,510.77 | 10-30 | 29,890.31 |  |  |
| 10-19 | 115,420.77 | 10-31 | 29,416.28 |  |  |

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ......................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................................ $ _____

2. Add any deposits not shown on this statement ................................................................................ $ _____

                                                                       **SUBTOTAL** ............................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ...................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ......................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

### Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**
*Thank You for Choosing Bank of America*



Capture Date: 20061023 Sequence #: 3610331971



No Electronic Endorsements Found
No Payee Endorsements Found



Capture Date: 20061222 Sequence #: 1092468660



RALEIGH L. BURCH, JR.   06-99
PH. 202-529-5704
3157 CHERRY RD. N. E.
WASHINGTON, DC 20018

15-120/540                     1277

Date 12/21/06

Pay to the
Order of ___ Law firm Harry A Svissa ___    $ 10,000 00

Ten Thousand 00 _____ Dollars

BANK OF AMERICA
ACH R/T 054001204

Standard vs.
For ___ Case  R. Burch Jr ___



⑆054001204⑆ 00191991342⑆ 1277 000100000⑈

12212006 001091992982 →0550 0329 8 ←
Eagle Bank<05500329
PKT 0920481207 0000001 EAGLE BANK
12222006
0520-0027-8
ENT=4155 TRC=4159 PK=10

SILVER SPRING BRANCH
→ 0550 0329 8 ←

Electronic Endorsements
| Date | Sequence | Bank # | BOFD | TRN | BankName |
|------|----------|--------|------|-----|----------|
| 20061222 | 0920481207 | 52000278 | N | Y | FEDERAL RES BANK OF RICHMOND |
| 20061222 | 6232952210 | 53000206 | N | N | FEDERAL RES BANK OF RICHMOND |
| 20061222 | 001092468660 | 111012822 | N | N | BANK OF AMERICA, NA |

No Payee Endorsements Found



PostingDate 10-19-2007    Account 7923205795    Amount 50.00
CheckNumber 3113    CPCSSequenceNumber 12521793

PostingDate 11-05-2007    Account 7923205795    Amount 220.53
CheckNumber 3116    CPCSSequenceNumber 12233611









PostingDate 11-02-2007    Account 7923205795    Amount 35.00
CheckNumber 3115    CPCSSequenceNumber 12065477

PostingDate 11-15-2007    Account 7923205795    Amount 10000.00
CheckNumber 3132    CPCSSequenceNumber 12509965





Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
07-11-07 through 08-10-07
B 05  E A E PA  5        0037079
Number of checks enclosed: 0
Account Number: 0019 1991 3423

13357 E01 SCM999 I1     0

RALEIGH L BURCH JR
3157 CHERRY RD NE
WASHINGTON DC 20018-1611

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement
online and even turn off delivery of your paper statement.**
Enroll at www.bankofamerica.com.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1-800-432-1000 Priority Telephone Banking
1-800-288-4408 TDD/TTY Users Only
1-800-688-6086 En Español

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Changes to automated clearing house transaction descriptions

Next month, we will make changes to the information describing automated clearing house transactions
posting to your account. These technical changes will provide you with more reference information in an
easy-to-read format.

## Bank of America is a proud sponsor of THE WAR, a Ken Burns film.

This seven-part series about WWII demonstrates that in extraordinary times, there are no ordinary lives.
Tune into PBS on Sunday, 9/23 for the premier. As a valued Bank of America Customer, you are eligible
for an exclusive 20% customer discount on the DVD, CD or book when using code BOA201 (code is
limited to one per customer and cannot be combined with any other offer). Visit
www.bankofamerica.com/ww2 to learn more.

RALEIGH L BURCH JR

Page 2 of 8
Statement Period
07-11-07 through 08-10-07
B 05 E A E PA 5
Number of checks enclosed: 0
Account Number: 0019 1991 3423

## Deposit Accounts

## Regular Checking

RALEIGH L BURCH JR

## Your Account at a Glance

| | | |
|---|---|---|
| Account Number | 0019 1991 3423 | |
| Beginning Balance on 07-11-07 | $ | 1,813.38 |
| Deposits and Other Additions | + | 7,136.52 |
| Checks Posted | - | 226.14 |
| ATM and Debit Card Subtractions | - | 1,201.71 |
| Other Subtractions | - | 6,064.82 |
| **Ending Balance on 08-10-07** | **$** | **1,457.23** |

*Your account has overdraft protection provided by Deposit Account number 0019 2387 4024.*

## Your Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Regular Checking | 0019 1991 3423 | 1,131.45 | Average | 08-09 |
| Regular Savings | 0019 2387 4024 | 17,104.48 | Average | 08-09 |
| Personal Line of Credit | 6841 1001 470599 | 0.00 | Current | 08-09 |
| | **Total Qualifying Balance $18,235.93** | | | |

Thank you for banking with us. The monthly maintenance fee was waived this statement cycle because you are an Advantage customer who maintained a qualifying balance.

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 07-11 | 112.00- | 1,701.38 | Sam'S Club Personal Credit Bill Payment |
| 07-11 | 100.00- | 1,601.38 | Oreck          Bill Payment |
| 07-11 | 7.75- | 1,593.63 | CheckCard  0710 Mcdonald'S M4856 Of MD |
| | | | Rockville    MD 24427337191720009756969 |
| 07-11 | 0.25- | 1,593.38 | Keep The Change Transfer To Acct 4024 For 07/11/07 |
| 07-12 | 5.00- | 1,588.38 | 7-Eleven      07/12 #000371530 Purchase |
| | | | 7-Eleven        Washington    DC |
| 07-13 | 1,339.03- | 249.35 | Wells Fargo Home Mortgage Bill Payment |
| 07-13 | 9.42- | 239.93 | CheckCard  0711 Cvs Pharmacy #1514 Q03 |
| | | | Colmar Manor MD 24445007193894968721473 |
| 07-13 | 9.40- | 230.53 | CheckCard  0711 Ra@the Music Ctr@strath |
| | | | N Bethesda    MD 24610437193072008316020 |
| 07-13 | 4.05- | 226.48 | CheckCard  0712 Starbucks USA 00075937 |
| | | | Rockville    MD 24164077193355031568053 |
| 07-13 | 2.13- | 224.35 | Keep The Change Transfer To Acct 4024 For 07/13/07 |
| 07-16 | 11.46- | 212.89 | CheckCard  0715 Jerry'S Subs/Pizza |
| | | | Kensington    MD 24435657197286244000022 |
| 07-16 | 10.57- | 202.32 | CheckCard  0712 Quizno'S #2129 |
| | | | Rockville    MD 24427337194710025676454 |
| 07-16 | 8.51- | 193.81 | CheckCard  0713 Chipotle #0104      Q98 |
| | | | Rockville    MD 24270767195206199002713 |

Page 3 of 8
Statement Period
07-11-07 through 08-10-07
B 05  E A E PA  5          0037081
Number of checks enclosed: 0
Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 07-16 | 6.67- | 187.14 | CheckCard  0713 Borders Books 01000108<br>Kensington    MD 24164077195494530022847 |
| 07-16 | 4.15- | 182.99 | CheckCard  0713 Borders Books 01005420<br>Largo        MD 24164077195494531577484 |
| 07-16 | 3.93- | 179.06 | 7-Eleven        07/16 #000348133 Purchase<br>7-Eleven        Washington    DC |
| 07-16 | 2.71- | 176.35 | Keep The Change Transfer To Acct 4024 For 07/16/07 |
| 07-17 | 300.00+ | 476.35 | Online Banking transfer from Sav 4024<br>Confirmation# 4640871655 |
| 07-17 | 200.00+ | 676.35 | Online Banking transfer from Sav 4024<br>Confirmation# 4640771248 |
| 07-17 | 100.00- | 576.35 | Circuit City Credit Cards Bill Payment |
| 07-17 | 35.67- | 540.68 | CheckCard  0715 Ranger Surplus 3<br>301 6562302  MD 24110391719008017300081 |
| 07-17 | 17.84- | 522.84 | Target T1006 L  07/17 #000761289 Purchase<br>Target T1006 Larg  Largo      MD |
| 07-17 | 4.05- | 518.79 | CheckCard  0716 Starbucks USA 00075937<br>Rockville    MD 24164077197355031202659 |
| 07-17 | 1.44- | 517.35 | Keep The Change Transfer To Acct 4024 For 07/17/07 |
| 07-18 | 130.94- | 386.41 | Comcast Cable    Bill Payment |
| 07-18 | 7.39- | 379.02 | CheckCard  0716 Chipotle #0104      Q98<br>Rockville    MD 24270767198206199002645 |
| 07-18 | 5.88- | 373.14 | CheckCard  0717 Target        00010066<br>Largo        MD 24164077198091015740237 |
| 07-18 | 5.67- | 367.47 | CheckCard  0716 Borders Books 01000108<br>Kensington    MD 24164077198494530012472 |
| 07-18 | 1.06- | 366.41 | Keep The Change Transfer To Acct 4024 For 07/18/07 |
| 07-19 | 73.88+ | 440.29 | BkofAmerica ATM 07/19 #000003083 Deposit<br>Seat Pleasant      Seat Pleasant MD |
| 07-19 | 40.00- | 400.29 | BkofAmerica ATM 07/19 #000003084 Withdrwl<br>Seat Pleasant      Seat Pleasant MD |
| 07-19 | 10.48- | 389.81 | CheckCard  0717 Quizno'S #2129<br>Rockville    MD 24427337199710024025153 |
| 07-19 | 9.42- | 380.39 | Cvs 1879 Mid-P  07/19 #000944792 Purchase<br>Cvs 1879 Mid-Pike  Rockville    MD |
| 07-19 | 7.39- | 373.00 | CheckCard  0717 Chipotle #0104      Q98<br>Rockville    MD 24270767199206199000184 |
| 07-19 | 1.71- | 371.29 | Keep The Change Transfer To Acct 4024 For 07/19/07 |
| 07-20 | 865.03+ | 1,236.32 | Suburban Hosp  ;Des= reg Salary;ID=  824294.1<br>Eff Date: 070720;Indn:Burch,Raleigh Lee |
| 07-20 | 787.50+ | 2,023.82 | Renaissance Medi;Des= payroll  ;ID= 190012774100C9K<br>Eff Date: 070720;Indn:Burch Jr.,Raleigh |
| 07-20 | 20.99+ | 2,044.81 | CheckCard  0719 Linens N Things 302<br>Rockville    MD 74275307201541005012150 |
| 07-20 | 130.00- | 1,914.81 | Assurant        Bill Payment |
| 07-20 | 20.99- | 1,893.82 | CheckCard  0718 Linens N Things 302<br>Rockville    MD 24275307200541005010234 |
| 07-20 | 7.39- | 1,886.43 | CheckCard  0718 Chipotle #0104      Q98<br>Rockville    MD 24270767200206199002575 |
| 07-20 | 0.62- | 1,885.81 | Keep The Change Transfer To Acct 4024 For 07/20/07 |
| 07-23 | 214.43- | 1,671.38 | Pepco        Bill Payment |
| 07-23 | 45.68- | 1,625.70 | Check      1349 |
| 07-23 | 13.63- | 1,612.07 | CheckCard  0721 Wendys #0021      Q25<br>Landover    MD 24445007203906364038845 |

Page 4 of 8
Statement Period
07-11-07 through 08-10-07
B 05  E A E PA  5
Number of checks enclosed: 0
Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 07-23 | 10.48- | 1,601.59 | CheckCard  0720 Quizno'S #2129<br>Rockville    MD 2442733720371002 5697384 |
| 07-23 | 7.39- | 1,594.20 | CheckCard  0719 Chipotle #0104       Q98<br>Rockville    MD 2427076720120619 9002483 |
| 07-23 | 7.39- | 1,586.81 | CheckCard  0720 Chipotle #0104       Q98<br>Rockville    MD 2427076720220619 9003829 |
| 07-23 | 2.38- | 1,584.43 | Cvs 1879 Mid-P  07/23 #000009377 Purchase<br>Cvs 1879 Mid-Pike  Rockville    MD |
| 07-23 | 2.73- | 1,581.70 | Keep The Change Transfer To Acct 4024 For 07/23/07 |
| 07-24 | 184.00- | 1,397.70 | CheckCard  0723 Asf*martial Arts Paymt<br>800-525-8967 Co 24692167204000599954249 |
| 07-24 | 86.04- | 1,311.66 | Target T1006 L  07/24 #000760725 Purchase<br>Target T1006 Larg  Largo       MD |
| 07-24 | 0.96- | 1,310.70 | Keep The Change Transfer To Acct 4024 For 07/24/07 |
| 07-25 | 2,000.00+ | 3,310.70 | Online Banking transfer from Sav 4024<br>Confirmation# 5367475339 |
| 07-25 | 2,000.00- | 1,310.70 | Bank Of America Credit Card Bill Payment |
| 07-25 | 200.00- | 1,110.70 | Sam'S Club Personal Credit Bill Payment |
| 07-25 | 37.68- | 1,073.02 | Sam'S Club Personal Credit Bill Payment |
| 07-25 | 7.39- | 1,065.63 | CheckCard  0723 Chipotle #0104       Q98<br>Rockville    MD 2427076720520619 9002349 |
| 07-25 | 7.34- | 1,058.29 | CheckCard  0723 Burger King #2422    Q07<br>Colmar Manor MD 2479262720528642 0700577 |
| 07-25 | 5.88- | 1,052.41 | CheckCard  0724 Target       00010066<br>Largo        MD 2416407720509101 5755715 |
| 07-25 | 4.99- | 1,047.42 | Amazon.Com       Bill Payment |
| 07-25 | 3.15- | 1,044.27 | CheckCard  0724 Starbucks USA 00075937<br>Rockville    MD 2416407720535508 2520470 |
| 07-25 | 2.24- | 1,042.03 | Keep The Change Transfer To Acct 4024 For 07/25/07 |
| 07-26 | 14.52- | 1,027.51 | Cvs 1514 3611  07/25 #000327857 Purchase<br>Cvs 1514 3611 Bla  Colmar Manor  MD |
| 07-26 | 7.39- | 1,020.12 | CheckCard  0724 Chipotle #0104       Q98<br>Rockville    MD 2427076720620619 9002850 |
| 07-26 | 6.09- | 1,014.03 | Shoppers Food/  07/25 #000568870 Purchase<br>Shoppers Food/Pha  Colmar Manor  MD |
| 07-26 | 2.00- | 1,012.03 | Keep The Change Transfer To Acct 4024 For 07/26/07 |
| 07-27 | 200.00- | 812.03 | NC Tlr cash withdrawal from Chk 3423<br>Banking Ctr Research Triangle Park   #0001507 NC<br>Confirmation# 5568456403 |
| 07-27 | 34.28- | 777.75 | Exxonmobil POS  07/27 #000111501 Purchase<br>Exxonmobil POS       Mc Kenne     VA |
| 07-27 | 31.50- | 746.25 | CheckCard  0725 Casual Male B & T #9070<br>Rockville    MD 2461043720700403 3246512 |
| 07-27 | 10.48- | 735.77 | CheckCard  0725 Quizno'S #2129<br>Rockville    MD 2442733720771002 4558203 |
| 07-27 | 10.39- | 725.38 | CheckCard  0725 Checkers          Q81<br>Bladensburg  MD 2432301720751320 6010503 |
| 07-27 | 6.09- | 719.29 | CheckCard  0726 Starbucks USA 00075937<br>Rockville    MD 2416407720735509 2760874 |
| 07-27 | 3.26- | 716.03 | Keep The Change Transfer To Acct 4024 For 07/27/07 |
| 07-30 | 37.28- | 678.75 | Quality Oil Co  07/29 #000959893 Purchase<br>Quality Oil Compa  Durham       NC |
| 07-30 | 24.00- | 654.75 | CheckCard  0727 Phoenix Mission<br>Leland       NC 2430133720811800 0100059 |

Page 5 of 8
Statement Period
07-11-07 through 08-10-07
B 05  E A E PA  5          0037083
Number of checks enclosed: 0
Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 07-30 | 21.34- | 633.41 | Sports Fan-Att  07/28 #000043703 Purchase<br>Sports Fan-Attic    Durham        NC |
| 07-30 | 18.15- | 615.26 | Belk Southpoin  07/28 #000931446 Purchase<br>Belk Southpoint 6  Durham        NC |
| 07-30 | 11.24- | 604.02 | Sears        Bill Payment |
| 07-30 | 10.49- | 593.53 | Circuit City 8  07/29 #000625892 Purchase<br>Circuit City 820    Colonial Heig VA |
| 07-30 | 7.77- | 585.76 | CheckCard  0727 Mcdonald'S M6819<br>Durham      NC 2442733720872001162 2978 |
| 07-30 | 7.39- | 578.37 | CheckCard  0726 Chipotle #0104      Q98<br>Rockville    MD 2427076720820619900 2999 |
| 07-30 | 6.17- | 572.20 | CheckCard  0727 Wendys #316        Q25<br>Chester    VA 2444500720991296100 9761 |
| 07-30 | 5.60- | 566.60 | CheckCard  0728 Big Island Smoothie<br>Durham    NC 2407105721098719958 6544 |
| 07-30 | 5.33- | 561.27 | CheckCard  0729 Wendys #0062        Q25<br>Oxford    NC 2444500721191490040 50809 |
| 07-30 | 3.73- | 557.54 | CheckCard  0728 Sheraton Imperial Hotel<br>Durham      NC 2401339721001324732 2666 |
| 07-30 | 3.02- | 554.52 | Cvs 1879 Mid-P  07/30 #000800525 Purchase<br>Cvs 1879 Mid-Pike  Rockville      MD |
| 07-30 | 6.73- | 547.79 | Keep The Change Transfer To Acct 4024 For 07/30/07 |
| 07-31 | 21.77- | 526.02 | JC Penny        Bill Payment |
| 07-31 | 21.34- | 504.68 | CheckCard  0728 Origins @ Southpoint<br>Durham      NC 2461043721100408505 1434 |
| 07-31 | 20.82- | 483.86 | CheckCard  0728 Origins @ Southpoint<br>Durham      NC 2461043721100408505 1459 |
| 07-31 | 8.40- | 475.46 | CheckCard  0729 Checkers # F 975    Q83<br>Hyattsville  MD 2432301721112571801 0303 |
| 07-31 | 7.75- | 467.71 | CheckCard  0730 Mcdonald'S M4856 Of MD<br>Rockville    MD 2442733721172001035 4354 |
| 07-31 | 6.38- | 461.33 | CheckCard  0728 Cinnabon #8107<br>Dyrham      NC 2442733721171001175 5832 |
| 07-31 | 4.37- | 456.96 | CheckCard  0729 Sheraton Imperial Hotel<br>Durham      NC 2401339721101328567 9497 |
| 07-31 | 2.94- | 454.02 | Keep The Change Transfer To Acct 4024 For 07/31/07 |
| 08-01 | 11.94- | 442.08 | CheckCard  0731 World Cleaners<br>Hyattsville  MD 2424651721220700045 0017 |
| 08-01 | 7.39- | 434.69 | CheckCard  0730 Chipotle #0104      Q98<br>Rockville    MD 2427076721220619900 1581 |
| 08-01 | 0.67- | 434.02 | Keep The Change Transfer To Acct 4024 For 08/01/07 |
| 08-02 | 24.00- | 410.02 | Prepaid Legal  ;Des= payment  ;ID= 100210092035327<br>Eff Date: 070802;Indn:Shande D Burch |
| 08-02 | 7.39- | 402.63 | CheckCard  0731 Chipotle #0104      Q98<br>Rockville    MD 2427076721320619900 2604 |
| 08-02 | 5.95- | 396.68 | CheckCard  0801 Dunkin #310192      Q35<br>College Park  MD 2461043721307200451 9326 |
| 08-02 | 2.18- | 394.50 | CheckCard  0731 Cvs Pharmacy #1879 Q03<br>Rockville    MD 2444500721391742889 5862 |
| 08-02 | 1.48- | 393.02 | Keep The Change Transfer To Acct 4024 For 08/02/07 |
| 08-03 | 1,444.12+ | 1,837.14 | Suburban Hosp  ;Des= reg Salary;ID=  825928.1<br>Eff Date: 070803;Indn:Burch,Raleigh Lee |
| 08-03 | 945.00+ | 2,782.14 | Renaissance Medi;Des= payroll  ;ID= 515011733767C9K<br>Eff Date: 070803;Indn:Burch Jr.,Raleigh |

Page 6 of 8
Statement Period
07-11-07 through 08-10-07
B 05  E A E PA  5
Number of checks enclosed: 0
Account Number: 0019 1991 3423

RALEIGH L BURCH JR

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 08-03 | 55.69- | 2,726.45 | CheckCard  0801 Shell Oil 57540955200<br>Washington   DC 2431605721454871103522 9 |
| 08-03 | 17.00- | 2,709.45 | Prepaid Legal   ;Des= payment    ;ID= 100310040891508<br>Eff Date: 070803;Indn:Raleigh Burch Jr |
| 08-03 | 9.95- | 2,699.50 | Prepaid Legal   ;Des= payment    ;ID= 100370011564468<br>Eff Date: 070803;Indn:Raleigh Burch Jr |
| 08-03 | 6.91- | 2,692.59 | CheckCard  0801 Arby'S #610        Q52<br>Rockville    MD 2461043721407202208232 2 |
| 08-03 | 0.40- | 2,692.19 | Keep The Change Transfer To Acct 4024 For 08/03/07 |
| 08-06 | 104.97- | 2,587.22 | Verizon Communications Bill Payment |
| 08-06 | 100.00- | 2,487.22 | Bank Of America Credit Card Bill Payment |
| 08-06 | 62.99- | 2,424.23 | Circuit City 1  08/04 #000226765 Purchase<br>Circuit City 1020  Largo        MD |
| 08-06 | 46.83- | 2,377.40 | Dcwasa        Bill Payment |
| 08-06 | 13.10- | 2,364.30 | CheckCard  0802 Quizno'S #2129<br>Rockville    MD 2442733721571002565262 5 |
| 08-06 | 10.48- | 2,353.82 | CheckCard  0803 Quizno'S #2129<br>Rockville    MD 2442733721771002616994 0 |
| 08-06 | 7.39- | 2,346.43 | CheckCard  0803 Chipotle #0104    Q98<br>Rockville    MD 2427076721620619900026 6 |
| 08-06 | 5.76- | 2,340.67 | CheckCard  0804 Wendys #0021      Q25<br>Landover    MD 2444500721792215210698 7 |
| 08-06 | 5.67- | 2,335.00 | CheckCard  0804 Borders Books 01005420<br>Largo      MD 2416407721749458182974 8 |
| 08-06 | 2.90- | 2,332.10 | Cvs 1879 Mid-P  08/06 #000415071 Purchase<br>Cvs 1879 Mid-Pike  Rockville    MD |
| 08-06 | 2.58- | 2,329.52 | Shoppers Food/  08/05 #000540016 Purchase<br>Shoppers Food/Pha  Colmar Manor  MD |
| 08-06 | 3.13- | 2,326.39 | Keep The Change Transfer To Acct 4024 For 08/06/07 |
| 08-07 | 662.94- | 1,663.45 | Suntrust Consumer Loan Bill Payment |
| 08-07 | 324.76- | 1,338.69 | Verizon Wireless Bill Payment |
| 08-07 | 180.46- | 1,158.23 | Check      1350 |
| 08-07 | 100.00- | 1,058.23 | Sam'S Club Personal Credit Bill Payment |
| 08-07 | 32.00- | 1,026.23 | Sam'S Club Personal Credit Bill Payment |
| 08-07 | 7.00- | 1,019.23 | CheckCard  0805 Avalon Theatre<br>Washington   DC 2407105721815817907730 8 |
| 08-07 | 6.26- | 1,012.97 | CheckCard  0805 Subway #22679<br>Washington   DC 2442733721871001222211 8 |
| 08-07 | 1.84- | 1,011.13 | CheckCard  0803 Suburban Hospital Gifts<br>Bethesda    MD 2471705721873218323650 4 |
| 08-07 | 0.90- | 1,010.23 | Keep The Change Transfer To Acct 4024 For 08/07/07 |
| 08-08 | 7.60- | 1,002.63 | CheckCard  0806 Chipotle #0104    Q98<br>Rockville    MD 2427076721920619900248 3 |
| 08-08 | 5.76- | 996.87 | Cvs 1514 3611  08/07 #000356384 Purchase<br>Cvs 1514 3611 Bla  Colmar Manor  MD |
| 08-08 | 0.64- | 996.23 | Keep The Change Transfer To Acct 4024 For 08/08/07 |
| 08-09 | 10.48- | 985.75 | CheckCard  0807 Quizno'S #2129<br>Rockville    MD 2442733722071002419353 3 |
| 08-09 | 0.52- | 985.23 | Keep The Change Transfer To Acct 4024 For 08/09/07 |
| 08-10 | 500.00+ | 1,485.23 | Online Banking transfer from Sav 4024<br>Confirmation# 6714109118 |
| 08-10 | 14.69- | 1,470.54 | Circuit City 1  08/10 #000300363 Purchase<br>Circuit City 1020  Largo        MD |

RALEIGH L BURCH JR

Page 7 of 8
Statement Period
07-11-07 through 08-10-07
B 05  E A E PA  5          0037085
Number of checks enclosed: 0
Account Number: 0019 1991 3423

## Regular Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balances($) | Transactions |
|---|---|---|---|
| 08-10 | 7.39- | 1,463.15 | CheckCard  0808 Chipotle #0104       Q98 |
|  |  |  | Rockville     MD 24270767221206199002042 |
| 08-10 | 4.15- | 1,459.00 | CheckCard  0809 Starbucks USA 00075937 |
|  |  |  | Rockville     MD 24164077221355112782793 |
| 08-10 | 1.77- | 1,457.23 | Keep The Change Transfer To Acct 4024 For 08/10/07 |

## Checks Posted in Numerical Order

| Check # | Posting Date | Amount($) | Check # | Posting Date | Amount($) |
|---|---|---|---|---|---|
| 1349 | 07-23 | 45.68 | 1350 | 08-07 | 180.46 |

**Total Checks Posted $226.14**

## Daily Balance Summary

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|---|---|---|---|---|---|
| Beginning | 1,813.38 | 07-20 | 1,885.81 | 08-01 | 434.02 |
| 07-11 | 1,593.38 | 07-23 | 1,581.70 | 08-02 | 393.02 |
| 07-12 | 1,588.38 | 07-24 | 1,310.70 | 08-03 | 2,692.19 |
| 07-13 | 224.35 | 07-25 | 1,042.03 | 08-06 | 2,326.39 |
| 07-16 | 176.35 | 07-26 | 1,012.03 | 08-07 | 1,010.23 |
| 07-17 | 517.35 | 07-27 | 716.03 | 08-08 | 996.23 |
| 07-18 | 366.41 | 07-30 | 547.79 | 08-09 | 985.23 |
| 07-19 | 371.29 | 07-31 | 454.02 | 08-10 | 1,457.23 |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) .................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ...................................................................... $ _____
2. Add any deposits not shown on this statement ................................................................ $ _____

_____

_____

**SUBTOTAL** .............................. $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................ $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

 Bank of America, N.A. Member FDIC and    Equal Housing Lender

# CHEVY CHASE BANK

RALEIGH LEE BURCH JR
3157 CHERRY RD NE
WASHINGTON DC 200181611

**International Travelers, you may not be able to access savings accounts using your ATM or Check Card at foreign ATMs. Furthermore, most foreign ATMs do not recognize ATM Cards that have only savings accounts linked to them. Before you go abroad, be sure to arrange another way to access needed funds from your savings account.**

## Deposit Accounts Summary

| Account | Account Number | Balance |
|---|---|---|
| Preferred 50 Banking Pkg | 792-320579-5 | 6,987.88 |
| Statement Savings | 792-200346-3 | 14,426.98 |
| | Deposit Accounts Total | $21,414.86 |

## Preferred 50 Banking Pkg Account Summary                 792-320579-5

| | | |
|---|---|---|
| Beginning balance on July 25, 2007 | | 13,229.78 |
| Deposits and other credits | + | 588.83 |
| Checks paid | - | 6,145.00 |
| Withdrawals and other debits | - | 686.77 |
| Interest credited | + | 1.04 |
| Service charges | - | 0.00 |
| Ending balance on August 22, 2007 | | $6,987.88 |

## Preferred 50 Checking Checks Paid                 792-320579-5

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3101 | 26-Jul | 125.00 | 3105 | 20-Aug | 20.00 | 3106 | 15-Aug | 2,000.00 |
| * 3104 | 25-Jul | 4,000.00 | | | | | | |

* Indicates gap in check sequence                 Total Checks Paid          $6,145.00

## Preferred 50 Checking Account Activity                 792-320579-5

| Date | Transaction Description | Deposits | Withdrawals |
|---|---|---|---|
| 31-Jul | Bpd2 Treas 303 Fedannuity | 574.95 | |
| 08-Aug | 9094Wthdr Blvd @ Cap Centrlargo    Md Bac1 | | 100.00 |

# CHEVY CHASE® BANK

## Preferred 50 Ckg Account Activity • continued                     792-320579-5

| Date | Transaction Description | Deposits | Withdrawals |
|------|------------------------|----------|-------------|
| 10-Aug | 9094Ckcrd 08-08Casual Male B & T  Landover Md | | 176.40 |
| 13-Aug | 9094Poswd 10500 Campus Soulargo     Md 1006 | | 34.62 |
| 13-Aug | 9094Ckcrd 08-10Kaiser Mas-largo  Annapolis Md | | 60.00 |
| 13-Aug | 9094Ckcrd 08-11Shell Oil 27529951 Landover Md | | 57.27 |
| 13-Aug | 9094Ckcrd 08-11Shell Oil 575409 Washington Dc | | 21.98 |
| 13-Aug | 9094 Star Pos Transaction Fee | | 0.25 |
| 14-Aug | 9094Poswd 10500 Campus Soulargo     Md 1006 | | 52.46 |
| 14-Aug | 9094 Star Pos Transaction Fee | | 0.25 |
| 15-Aug | 9094Ckcrd 08-15Apl*apple Onli 800-676-2775 Ca | | 83.54 |
| 20-Aug | 9094Wthdr Blvd @ Cap Centrlargo     Md Bac1 | | 100.00 |
| 21-Aug | Atm Correction - Credit | 13.63 | |
| 21-Aug | Refund Atm Network Fee | 0.25 | |
| 22-Aug | Interest Credit | 1.04 | |
| | Totals | $589.87 | $686.77 |

## Preferred 50 Checking Balance Summary                     792-320579-5

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 24-Jul | 13,229.78 | 08-Aug | 9,579.73 | 15-Aug | 7,092.96 |
| 25-Jul | 9,229.78 | 10-Aug | 9,403.33 | 20-Aug | 6,972.96 |
| 26-Jul | 9,104.78 | 13-Aug | 9,229.21 | 21-Aug | 6,986.84 |
| 31-Jul | 9,679.73 | 14-Aug | 9,176.50 | 22-Aug | 6,987.88 |

## Preferred 50 Checking Fees Summary                     792-320579-5

| Fee | Detail | Amount |
|-----|--------|--------|
| Refund Atm Network Fee | 1 | - 0.25 |
| Pin Pos Fee-Star | 2 | 0.50 |
| | Fees Total | $0.25 |

## Preferred 50 Checking Interest Rate                     792-320579-5

| As of August 22, 2007 | Average Daily Balance | Rate |
|-----------------------|----------------------|------|
| From | 1,000.00 | 0.15% |
| Below | 1,000.00 | 0.10% |

# CHEVY CHASE® BANK

## Annual Percentage Yield Earned

792-320579-5

| | |
|---|---:|
| Interest earned and credited | 1.04 |
| APY Earned | 0.15% |

## Statement Savings Account Summary

792-200346-3

| | | |
|---|:---:|---:|
| Beginning balance on July 25, 2007 | | 14,426.98 |
| Deposits and other credits | + | 0.00 |
| Withdrawals and other debits | - | 0.00 |
| Interest credited | + | 0.00 |
| Service charges | - | 0.00 |
| Ending balance on August 22, 2007 | | $14,426.98 |

## Statement Savings Interest Rate

792-200346-3

| As of August 22, 2007 | Average Daily Balance | Rate |
|---|---:|---:|
| From | 20,000.00 | 0.50% |
| From | 1,000.00 | 0.45% |
| Below | 1,000.00 | 0.40% |

## Annual Percentage Yield Earned

792-200346-3

| | |
|---|---:|
| Interest earned this statement period, credited quarterly | 5.16 |
| APY Earned | 0.45% |

## Tax Information Summary

*2007 Interest and Withholding Information*

| Account Number | Year-to-Date Interest Amount | Year-to-Date Federal Withholding |
|---|---:|---:|
| 792-320579-5 | 12.59 | 0.00 |
| 792-200346-3 | 33.34 | 0.00 |

# CHEVY CHASE® BANK

## PLEASE REVIEW YOUR STATEMENT

You should review your statement promptly upon receipt and inform us of any errors. If you do not advise us of errors within 30 days after the statement was issued, you may be liable for some or all of any loss associated with the error and subsequent errors. Certain exceptions apply to Personal Lines of Credit and electronic transfers; see below for details.

## HOW TO RECONCILE YOUR CHECKBOOK

1. Compare the enclosed checks with the entries in your checkbook.
2. Mark off in your checkbook register each of the checks paid by the bank. Also deduct from your checkbook balance any charges which you have not already recorded (automatic debits, Check Card purchases, transfers, service charges, cash withdrawals, etc.). Enter any interest earned for this statement period in your checkbook register.
3. List in the Items Outstanding column on this page all checks that have been issued but not yet paid by the bank. Also list all Automated Teller Machine (ATM) withdrawals, transfers and payments made through Chevy Chase Online Banking or Chevy Chase Telephone Banking and Check Card Purchases made after the date of this statement.
4. List any deposits made but not shown on this statement in the Deposits Not Credited column on this page.

| | | | |
|---|---|---|---|
| 5. | Enter the ending balance from the front of this statement. | $ | |
| 6. | **ADD** the total amount of "Deposits not Credited" on this statement. + | $ | |
| 7. | **SUBTOTAL** (add line 5 & 6 above). | $ | |
| 8. | **SUBTRACT** the total amount of "Items Outstanding". - | $ | |
| 9. | **BALANCE** (subtract line 8 from line 7). This figure should agree with the balance in your checkbook. | $ | |

| DEPOSITS NOT CREDITED | | ITEMS OUTSTANDING | |
|---|---|---|---|
| DATE | AMOUNT | DATE | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL ITEMS NOT CREDITED ( ENTER IN BOX 6 ) | | TOTAL ITEMS OUTSTANDING ( ENTER IN BOX 8 ) | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL LINE OF CREDIT STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet of paper at Chevy Chase Bank, P.O. Box 15625, Chevy Chase, Maryland 20825-5625, as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You may telephone us, but doing so may not preserve your rights. In your letter, please provide the following information: Your name and account number; the dollar amount of the suspected error; a description of the error and, if you can, an explanation of why you believe there is an error. If you need more information, describe the item you are not certain about. We must acknowledge your letter within 30 days of receipt. Within 90 days, we must either correct the error or explain why we believe the statement was correct. You do not have to pay any amount in question while we are investigating the suspected error, but you are still obligated to pay that part of your bill not in question. While we investigate the suspected error, we cannot report you as delinquent or take any action to collect the amount in question. For more information, consult the Personal Line of Credit/Overdraft Protection Terms and Conditions provided to you at account opening.

## IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS

If you think your statement or receipt is wrong or if you need more information about an electronic transaction on the statement or receipt, telephone us at 301-987-BANK or 1-800-987-BANK (out of area), or write to us at Chevy Chase Bank, 6200 Chevy Chase Drive, Laurel, Maryland 20707, Attn: Customer Service, as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error occurred. When you contact us, you must: 1) Tell us your name, account number, and ATM card/Check Card number (if applicable). 2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe an error has occurred or why you need more information. 3) Tell us the dollar amount of the suspected error. If you notify us orally, we require that you send us your request or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 days to do this, we will re-credit your account for the amount you think is in error, so that you will have the use of your money during the time it takes us to complete our investigation. For more information, consult your Personal Accounts Rules and Regulations brochure, and Electronic Banking Terms and Conditions brochure.

## SUBSTITUTE CHECKS AND PROTECTING YOUR CONSUMER RIGHTS

If you believe that you have suffered a loss relating to a substitute check that you received and that was posted to your account, please telephone us at 301-987-BANK or 1-800-987-BANK (out of area) or write us at Chevy Chase Bank, 6200 Chevy Chase Drive, Laurel, MD 20707. You must contact us within 40 calendar days of the date that we mailed (or otherwise delivered) the substitute check in question or the account statement showing that the substitute check was posted to your account, whichever is later. We will extend this time period if you were not able to make a timely claim because of extraordinary circumstances. Your claim must include--

- A description of why you have suffered a loss (for example, you think the amount withdrawn was incorrect);
- An estimate of the amount of your loss;
- An explanation of why the substitute check you received is insufficient to confirm that you suffered a loss; and
- A copy of the substitute check or the following information to help us identify the substitute check: the check number, the name of the person to whom the check is payable, the amount of the check, your account number and the date your account was charged or the date you deposited the check and the account to which you deposited it.

## FINANCIAL SERVICES PRODUCTS

Chevy Chase Financial Services (CCFS) is a non-bank subsidiary of Chevy Chase Bank, a registered broker-dealer, member NASD and SIPC. Brokerage accounts are carried by National Financial Services, LLC, Member NYSE and SIPC. Investment positions and valuations displayed may not be reflective of the client's total account relationship with CCFS. While CCFS will obtain any information on which the valuations are based from sources it believes reliable, CCFS makes no representations or warranties with respect to any valuations provided by CCFS. For more information on your CCFS accounts, please contact Client Services at 240-497-7200 or 800-451-9963.

## HOME EQUITY PRODUCTS

If you have any questions, call our Lending Services Division at 1-877-222-3278 and a customer service representative will help you. Customer Service hours: Monday - Friday 8:30 am - 6:00 pm ET and Saturday 9:00 am - 2:00 pm ET.

# CHEVY CHASE BANK

RALEIGH LEE BURCH JR
3157 CHERRY RD NE
WASHINGTON DC 200181611

**Take advantage of our great CD rates and earn more for your money. Short and long terms available. To open your CD today, stop by any branch or call 301-987-BANK or 1-800-987-BANK (out of area).**

## Deposit Accounts Summary

| Account | Account Number | Balance |
| --- | --- | --- |
| Preferred 50 Banking Pkg | 792-320579-5 | 3,287.15 |
| Statement Savings | 792-200346-3 | 11,442.67 |
| | Deposit Accounts Total | $14,729.82 |

## Preferred 50 Banking Pkg Account Summary     792-320579-5

| | | |
| --- | --- | --- |
| Beginning balance on August 23, 2007 | | 6,987.88 |
| Deposits and other credits | + | 3,574.95 |
| Checks paid | - | 7,156.55 |
| Withdrawals and other debits | - | 119.90 |
| Interest credited | + | 0.77 |
| Service charges | - | 0.00 |
| Ending balance on September 21, 2007 | | $3,287.15 |

### Preferred 50 Checking Checks Paid     792-320579-5

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3107 | 05-Sep | 1,500.00 | 3108 | 13-Sep | 5,645.05 | 3109 | 21-Sep | 11.50 |
| | | | | | | Total Checks Paid | | $7,156.55 |

### Preferred 50 Checking Account Activity     792-320579-5

| Date | Transaction Description | Deposits | Withdrawals |
| --- | --- | --- | --- |
| 27-Aug | 9094Poswd Bcf - 8661 Colessilver Sprinmd 2760 | | 54.55 |
| 27-Aug | 9094 Star Pos Transaction Fee | | 0.25 |
| 31-Aug | Bpd2 Treas 303 Fedannuity | 574.95 | |
| 07-Sep | 9094 Web Transfer From Sv 7922003463 | 3,000.00 | |

P.O. Box 1296 • Laurel, Maryland 20707
301-987-BANK • 800-987-BANK (out of area) • 888-345-2082 (TDD) • chevychasebank.com
3    16

# CHEVY CHASE® BANK

## Preferred 50 Ckg Account Activity • continued                792-320579-5

| Date | Transaction Description | Deposits | Withdrawals |
|------|------------------------|----------|-------------|
| 11-Sep | 9094Ckcrd 09-09Shell Oil 575409 Washington Dc | | 16.37 |
| 21-Sep | 9094Ckcrd 09-19Shell Oil 575409 Washington Dc | | 48.73 |
| 21-Sep | Interest Credit | 0.77 | |
| | **Totals** | $3,575.72 | $119.90 |

## Preferred 50 Checking Balance Summary                792-320579-5

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 22-Aug | 6,987.88 | 05-Sep | 6,008.03 | 13-Sep | 3,346.61 |
| 27-Aug | 6,933.08 | 07-Sep | 9,008.03 | 21-Sep | 3,287.15 |
| 31-Aug | 7,508.03 | 11-Sep | 8,991.66 | | |

## Preferred 50 Checking Fees Summary                792-320579-5

| Fee | Detail | Amount |
|-----|--------|--------|
| Pin Pos Fee-Star | 1 | 0.25 |
| | **Fees Total** | $0.25 |

## Preferred 50 Checking Interest Rate                792-320579-5

| As of September 21, 2007 | Average Daily Balance | Rate |
|--------------------------|-----------------------|------|
| From | 1,000.00 | 0.15% |
| Below | 1,000.00 | 0.10% |

## Annual Percentage Yield Earned                792-320579-5

| | |
|---|---|
| Interest earned and credited | 0.77 |
| APY Earned | 0.15% |

# CHEVY CHASE® BANK

## Statement Savings Account Summary    792-200346-3

| | | |
|---|---|---:|
| Beginning balance on August 23, 2007 | | 14,426.98 |
| Deposits and other credits | + | 0.00 |
| Withdrawals and other debits | - | 3,000.00 |
| Interest credited | + | 15.69 |
| Service charges | - | 0.00 |
| Ending balance on September 21, 2007 | | $11,442.67 |

## Statement Savings Account Activity    792-200346-3

| Date | Transaction Description | Deposits | Withdrawals |
|---|---|---:|---:|
| 07-Sep | 9094 Web Transfer To Ck 7923205795 | | 3,000.00 |
| 21-Sep | Interest Credit | 15.69 | |
| | Totals | $15.69 | $3,000.00 |

## Statement Savings Balance Summary    792-200346-3

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 22-Aug | 14,426.98 | 07-Sep | 11,426.98 | 21-Sep | 11,442.67 |

## Statement Savings Interest Rate    792-200346-3

| As of September 21, 2007 | Average Daily Balance | Rate |
|---|---:|---:|
| From | 20,000.00 | 0.50% |
| From | 1,000.00 | 0.45% |
| Below | 1,000.00 | 0.40% |

## Annual Percentage Yield Earned    792-200346-3

| | |
|---|---:|
| Portion of interest credit earned this statement period | 4.78 |
| APY Earned | 0.45% |

## Tax Information Summary    *2007 Interest and Withholding Information*

| Account Number | Year-to-Date Interest Amount | Year-to-Date Federal Withholding |
|---|---:|---:|
| 792-320579-5 | 13.36 | 0.00 |
| 792-200346-3 | 49.03 | 0.00 |

# CHEVY CHASE® BANK

## PLEASE REVIEW YOUR STATEMENT

You should review your statement promptly upon receipt and inform us of any errors. If you do not advise us of errors within 30 days after the statement was issued, you may be liable for some or all of any loss associated with the error and subsequent errors. Certain exceptions apply to Personal Lines of Credit and electronic transfers; see below for details.

Statement Period
08/23/07 - 09/21/07

## HOW TO RECONCILE YOUR CHECKBOOK

1. Compare the enclosed checks with the entries in your checkbook.
2. Mark off in your checkbook register each of the checks paid by the bank. Also deduct from your checkbook balance any charges which you have not already recorded (automatic debits, Check Card purchases, transfers, service charges, cash withdrawals, etc.). Enter any interest earned for this statement period in your checkbook register.
3. List in the Items Outstanding column on this page all checks that have been issued but not yet paid by the bank. Also list all Automated Teller Machine (ATM) withdrawals, transfers and payments made through Chevy Chase Online Banking or Chevy Chase Telephone Banking and Check Card Purchases made after the date of this statement.
4. List any deposits made but not shown on this statement in the Deposits Not Credited column on this page.

| | | |
|---|---|---|
| 5. Enter the ending balance from the front of this statement. | $ | |
| 6. **ADD** the total amount of "Deposits not Credited" on this statement. + | $ | |
| 7. **SUBTOTAL** (add line 5 & 6 above). | $ | |
| 8. **SUBTRACT** the total amount of "Items Outstanding". - | $ | |
| 9. **BALANCE** (subtract line 8 from line 7). This figure should agree with the balance in your checkbook. | $ | |

| DEPOSITS NOT CREDITED | | ITEMS OUTSTANDING | |
|---|---|---|---|
| DATE | AMOUNT | DATE | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL ITEMS NOT CREDITED ( ENTER IN BOX 6 ) | | TOTAL ITEMS OUTSTANDING ( ENTER IN BOX 8 ) | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL LINE OF CREDIT STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet of paper at Chevy Chase Bank, P.O. Box 15625, Chevy Chase, Maryland 20825-5625, as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You may telephone us, but doing so may not preserve your rights. In your letter, please provide the following information: Your name and account number; the dollar amount of the suspected error; a description of the error and, if you can, an explanation of why you believe there is an error. If you need more information, describe the item you are not certain about. We must acknowledge your letter within 30 days of receipt. Within 90 days, we must either correct the error or explain why we believe the statement was correct. You do not have to pay any amount in question while we are investigating the suspected error, but you are still obligated to pay that part of your bill not in question. While we investigate the suspected error, we cannot report you as delinquent or take any action to collect the amount in question. For more information, consult the Personal Line of Credit/Overdraft Protection Terms and Conditions provided to you at account opening.

## IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS

If you think your statement or receipt is wrong or if you need more information about an electronic transaction on the statement or receipt, telephone us at 301-987-BANK or 1-800-987-BANK (out of area), or write to us at Chevy Chase Bank, 6200 Chevy Chase Drive, Laurel, Maryland 20707, Attn: Customer Service, as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error occurred. When you contact us, you must: 1) Tell us your name, account number, and ATM card/Check Card number (if applicable). 2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe an error has occurred or why you need more information. 3) Tell us the dollar amount of the suspected error. If you notify us orally, we require that you send us your request or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 days to do this, we will re-credit your account for the amount you think is in error, so that you will have the use of your money during the time it takes us to complete our investigation. For more information, consult your Personal Accounts Rules and Regulations brochure, and Electronic Banking Terms and Conditions brochure.

## SUBSTITUTE CHECKS AND PROTECTING YOUR CONSUMER RIGHTS

If you believe that you have suffered a loss relating to a substitute check that you received and that was posted to your account, please telephone us at 301-987-BANK or 1-800-987-BANK (out of area) or write us at Chevy Chase Bank, 6200 Chevy Chase Drive, Laurel, MD 20707. You must contact us within 40 calendar days of the date that we mailed (or otherwise delivered) the substitute check in question or the account statement showing that the substitute check was posted to your account, whichever is later. We will extend this time period if you were not able to make a timely claim because of extraordinary circumstances. Your claim must include--
- A description of why you have suffered a loss (for example, you think the amount withdrawn was incorrect);
- An estimate of the amount of your loss;
- An explanation of why the substitute check you received is insufficient to determine whether you suffered a loss; and
- A copy of the substitute check or the following information to help us identify the substitute check: the check number, the name of the person to whom the check is payable, the amount of the check, your account number and the date your account was charged or the date you deposited the check and the account to which you deposited it.

## FINANCIAL SERVICES PRODUCTS

Chevy Chase Financial Services (CCFS) is a non-bank subsidiary of Chevy Chase Bank, a registered broker-dealer, member NASD and SIPC. Brokerage accounts are carried by National Financial Services, LLC, Member NYSE and SIPC. Investment positions and valuations displayed may not be reflective of the client's total account relationship with CCFS. While CCFS will obtain any information on which the valuations are based from sources it believes reliable, CCFS makes no representations or warranties with respect to any valuations provided by CCFS. For more information on your CCFS accounts, please contact Client Services at 240-497-7200 or 800-451-9963.

## HOME EQUITY PRODUCTS

If you have any questions, call our Lending Services Division at 1-877-222-3278 and a customer service representative will help you. Customer hours: Monday - Friday 8:30 am - 6:00 pm ET and Saturday 9:00 am - 2:00 pm ET.

# CHEVY CHASE® BANK

RALEIGH LEE BURCH JR
3157 CHERRY RD NE
WASHINGTON DC 200181611

**Take advantage of our great CD rates and earn more for your money. Short and long terms available. To open your CD today, stop by any branch or call 301-987-BANK or 1-800-987-BANK (out of area).**

## Deposit Accounts Summary

| Account | Account Number | Balance |
|---------|----------------|---------|
| Preferred 50 Banking Pkg | 792-320579-5 | 1,112.93 |
| Statement Savings | 792-200346-3 | 11,442.67 |
| | Deposit Accounts Total | $12,555.60 |

## Preferred 50 Banking Pkg Account Summary          792-320579-5

| | | |
|---|---|---|
| Beginning balance on September 22, 2007 | | 3,287.15 |
| Deposits and other credits | + | 574.95 |
| Checks paid | - | 1,534.00 |
| Withdrawals and other debits | - | 1,215.40 |
| Interest credited | + | 0.23 |
| Service charges | - | 0.00 |
| Ending balance on October 23, 2007 | | $1,112.93 |

### Preferred 50 Checking Checks Paid                                              792-320579-5

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 3110 | 25-Sep | 134.00 | 3113 | 19-Oct | 50.00 | 3114 | 17-Oct | 350.00 |
| * 3112 | 27-Sep | 1,000.00 | | | | | | |

\* Indicates gap in check sequence                                   Total Checks Paid          $1,534.00

### Preferred 50 Checking Account Activity          792-320579-5

| Date | Transaction Description | Deposits | Withdrawals |
|------|-------------------------|----------|-------------|
| 25-Sep | MBNA Online Pymt Online Pmt | | 1,000.00 |
| 27-Sep | 9094Ckcrd 09-25Shell Oil 575409 Washington DC | | 30.11 |
| 28-Sep | Bpd2 Treas 303 Fedannuity | 574.95 | |

P.O. Box 1296 • Laurel, Maryland 20707
301-987-BANK • 800-987-BANK (out of area) • 888-345-2082 (TDD) • chevychasebank.com

4     16

# CHEVY CHASE BANK

## Preferred 50 Ckg Account Activity • continued
792-320579-5

| Date | Transaction Description | Deposits | Withdrawals |
|------|------------------------|----------|-------------|
| 15-Oct | 9094Ckcrd 10-13Texaco 00307377 Landover MD | | 53.64 |
| 15-Oct | 9094Ckcrd 10-13Quiznos Sub # New Carrollto MD | | 28.92 |
| 18-Oct | 9094Poswd 1018070817    Hyattsville MD 4085 | | 47.76 |
| 18-Oct | 9094 Star POS Transaction Fee | | 0.25 |
| 23-Oct | 9094Ckcrd 10-21Shell Oil 575409 Washington DC | | 54.72 |
| 23-Oct | Interest Credit | 0.23 | |
| | Totals | $575.18 | $1,215.40 |

## Preferred 50 Checking Balance Summary
792-320579-5

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 21-Sep | 3,287.15 | 28-Sep | 1,697.99 | 18-Oct | 1,217.42 |
| 25-Sep | 2,153.15 | 15-Oct | 1,615.43 | 19-Oct | 1,167.42 |
| 27-Sep | 1,123.04 | 17-Oct | 1,265.43 | 23-Oct | 1,112.93 |

## Preferred 50 Checking Fees Summary
792-320579-5

| Fee | Detail | Amount |
|-----|--------|--------|
| Pin Pos Fee-Star | 1 | 0.25 |
| | Fees Total | $0.25 |

## Preferred 50 Checking Interest Rate
792-320579-5

| As of October 23, 2007 | Average Daily Balance | Rate |
|------------------------|----------------------|------|
| From | 1,000.00 | 0.15% |
| Below | 1,000.00 | 0.10% |

## Annual Percentage Yield Earned
792-320579-5

| | |
|--|--|
| Interest earned and credited | 0.23 |
| APY Earned | 0.16% |

# CHEVY CHASE® BANK

## Statement Savings Account Summary          792-200346-3

| | | |
|---|---|---:|
| Beginning balance on September 22, 2007 | | 11,442.67 |
| Deposits and other credits | + | 0.00 |
| Withdrawals and other debits | - | 0.00 |
| Interest credited | + | 0.00 |
| Service charges | - | 0.00 |
| Ending balance on October 23, 2007 | | $11,442.67 |

## Statement Savings Interest Rate          792-200346-3

| As of October 23, 2007 | Average Daily Balance | Rate |
|---|---:|---:|
| From | 20,000.00 | 0.50% |
| From | 1,000.00 | 0.45% |
| Below | 1,000.00 | 0.40% |

## Annual Percentage Yield Earned          792-200346-3

| | |
|---|---:|
| Interest earned this statement period, credited quarterly | 4.51 |
| APY Earned | 0.45% |

## Tax Information Summary          *2007 Interest and Withholding Information*

| Account Number | Year-to-Date Interest Amount | Year-to-Date Federal Withholding |
|---|---:|---:|
| 792-320579-5 | 13.59 | 0.00 |
| 792-200346-3 | 49.03 | 0.00 |

# CHEVY CHASE® BANK

## PLEASE REVIEW YOUR STATEMENT

You should review your statement promptly upon receipt and inform us of any errors. If you do not advise us of errors within 30 days after the statement was issued, you may be liable for some or all of any loss associated with the error and subsequent errors. Certain exceptions apply to Personal Lines of Credit and electronic transfers; see below for details.

## HOW TO RECONCILE YOUR CHECKBOOK

1. Compare the enclosed checks with the entries in your checkbook.
2. Mark off in your checkbook register each of the checks paid by the bank. Also deduct from your checkbook balance any charges which you have not already recorded (automatic debits, Check Card purchases, transfers, service charges, cash withdrawals, etc.). Enter any interest earned for this statement period in your checkbook register.
3. List in the Items Outstanding column on this page all checks that have been issued but not yet paid by the bank. Also list all Automated Teller Machine (ATM) withdrawals, transfers and payments made through Chevy Chase Online Banking or Chevy Chase Telephone Banking and Check Card Purchases made after the date of this statement.
4. List any deposits made but not shown on this statement in the Deposits Not Credited column on this page.

| | | | | |
|---|---|---|---|---|
| 5. | Enter the ending balance from the front of this statement. | | $ | |
| 6. | **ADD** the total amount of "Deposits not Credited" on this statement. | + | $ | |
| 7. | **SUBTOTAL** (add line 5 & 6 above). | | $ | |
| 8. | **SUBTRACT** the total amount of "Items Outstanding". | - | $ | |
| 9. | **BALANCE** (subtract line 8 from line 7). This figure should agree with the balance in your checkbook. | | $ | |

| DEPOSITS NOT CREDITED | | DEPOSITS NOT CREDITED |
|---|---|---|
| DATE | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL ITEMS NOT CREDITED ( ENTER IN BOX 6 ) | | |

| ITEMS OUTSTANDING | | |
|---|---|---|
| DATE | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL ITEMS OUTSTANDING ( ENTER IN BOX 8 ) | | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL LINE OF CREDIT STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet of paper at Chevy Chase Bank, P.O. Box 15625, Chevy Chase, Maryland 20825-5625, as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You may telephone us, but doing so may not preserve your rights. In your letter, please provide the following information: Your name and account number; the dollar amount of the suspected error; and, if you can, an explanation of why you believe there is an error. If you need more information, describe the item you are not certain about. We must acknowledge your letter within 30 days of receipt. Within 90 days, we must either correct the error or explain why we believe the statement was correct. You do not have to pay any amount in question while we are investigating the suspected error, but you are still obligated to pay that part of your bill not in question. While we investigate the suspected error, we cannot report you as delinquent or take any action to collect the amount in question. For more information, consult the Personal Line of Credit/Overdraft Protection Terms and Conditions provided to you at account opening.

## IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS

If you think your statement or receipt is wrong or if you need more information about an electronic transaction on the statement or receipt, telephone us at 301-987-BANK or 1-800-987-BANK (out of area), or write to us at Chevy Chase Bank, 6200 Chevy Chase Drive, Laurel, Maryland 20707, Attn: Customer Service, as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error occurred. When you contact us, you must: 1) Tell us your name, account number, and ATM card/Check Card number (if applicable). 2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe an error has occurred or why you need more information. 3) Tell us the dollar amount of the suspected error. If you notify us orally, we require that you send us your request or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 days to do this, we will re-credit your account for the amount you think is in error, so that you will have the use of your money during the time it takes us to complete our investigation. For more information, consult your Personal Accounts Rules and Regulations brochure, and Electronic Banking Terms and Conditions brochure.

## SUBSTITUTE CHECKS AND PROTECTING YOUR CONSUMER RIGHTS

If you believe that you have suffered a loss relating to a substitute check that you received and that was posted to your account, please telephone us at 301-987-BANK or 1-800-987-BANK (out of area) or write us at Chevy Chase Bank, 6200 Chevy Chase Drive, Laurel, MD 20707. You must contact us within 40 calendar days of the date that we mailed (or otherwise delivered) the substitute check in question or the account statement showing that the substitute check was posted to your account, whichever is later. We will extend this time period if you were not able to make a timely claim because of extraordinary circumstances. Your claim must include--
- A description of why you have suffered a loss (for example, you think the amount withdrawn was incorrect);
- An estimate of the amount of your loss;
- An explanation of why the substitute check you received is insufficient to confirm that you suffered a loss; and
- A copy of the substitute check or the following information to help us identify the substitute check: the check number, the name of the person to whom the check is payable, the amount of the check, your account number and the date your account was charged or the date you deposited the check and the account to which you deposited it.

## FINANCIAL SERVICES PRODUCTS

Chevy Chase Financial Services (CCFS) is a non-bank subsidiary of Chevy Chase Bank, a registered broker-dealer, member NASD and SIPC. Brokerage accounts are carried by National Financial Services, LLC, Member NYSE and SIPC. Investment positions and valuations displayed may not be reflective of the client's total account relationship with CCFS. While CCFS will obtain any information on which the valuations are based from sources it believes reliable, CCFS makes no representations or warranties with respect to any valuations provided by CCFS. For more information on your CCFS accounts, please contact Client Services at 240-497-7200 or 800-451-9963.

## HOME EQUITY PRODUCTS

If you have any questions, call our Lending Services Division at 1-877-222-3278 and a customer service representative will help you. Customer Service hours: Monday - Friday 8:30 am - 6:00 pm ET and Saturday 9:00 am - 2:00 pm ET.

# CHEVY CHASE® BANK

RALEIGH LEE BURCH JR
3157 CHERRY RD NE
WASHINGTON DC 200181611

**Effective January 1, 2008, certain product and pricing changes will take effect. Please see enclosed notice for details.**

## Deposit Accounts Summary

| Account | Account Number | Balance |
|---|---|---|
| Preferred 50 Banking Pkg | 792-320579-5 | 792.62 |
| Statement Savings | 792-200346-3 | 1,442.67 |
| | Deposit Accounts Total | $2,235.29 |

## Preferred 50 Banking Pkg Account Summary          792-320579-5

| | | |
|---|---|---|
| Beginning balance on October 24, 2007 | | 1,112.93 |
| Deposits and other credits | + | 10,574.95 |
| Checks paid | - | 10,255.53 |
| Withdrawals and other debits | - | 639.85 |
| Interest credited | + | 0.12 |
| Service charges | - | 0.00 |
| Ending balance on November 23, 2007 | | $792.62 |

### Preferred 50 Checking Checks Paid          792-320579-5

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3115 | 02-Nov | 35.00 | 3116 | 05-Nov | 220.53 | * 3132 | 15-Nov | 10,000.00 |

* Indicates gap in check sequence          Total Checks Paid          $10,255.53

### Preferred 50 Checking Account Activity          792-320579-5

| Date | Transaction Description | Deposits | Withdrawals |
|---|---|---|---|
| 29-Oct | 9094Ckcrd 10-28Springmaid Bea Myrtle Beach SC | | 196.14 |
| 29-Oct | 9094Ckcrd 10-26Circuit City S Myrtle Beach SC | | 64.19 |
| 29-Oct | 9094Ckcrd 10-26Coastal Magic Myrtle Beach SC | | 53.50 |
| 29-Oct | 9094Ckcrd 10-25Shell Oil 245987 Woodbridge VA | | 53.21 |
| 29-Oct | 9094Ckcrd 10-26Dead Sea Produ Myrtle Beach SC | | 42.80 |

P.O. Box 1296 • Laurel, Maryland 20707
301-987-BANK • 800-987-BANK (out of area) • 888-345-2082 (TDD) • chevychasebank.com

3     16

# CHEVY CHASE® BANK

## Preferred 50 Ckg Account Activity • continued        792-320579-5

| Date | Transaction Description | Deposits | Withdrawals |
|------|------------------------|----------|-------------|
| 29-Oct | 9094Ckcrd 10-26Circuit City S Myrtle Beach SC | | 26.74 |
| 29-Oct | 9094Ckcrd 10-26Dead Sea Produ Myrtle Beach SC | | 21.40 |
| 29-Oct | 9094Ckcrd 10-26Coastal Magic Myrtle Beach SC | | 5.35 |
| 31-Oct | Bpd2 Treas 303 Fedannuity | 574.95 | |
| 05-Nov | 9094Wthdr Blvd @ Cap Centrlargo      MD Bac1 | | 100.00 |
| 05-Nov | 9094Ckcrd 11-03Shell Oil 575409 Washington DC | | 55.99 |
| 13-Nov | 9094 Web Transfer From Sv 7922003463 | 10,000.00 | |
| 13-Nov | 9094Ckcrd 11-10Chevron 0020867 Hyattsville MD | | 20.53 |
| 23-Nov | Interest Credit | 0.12 | |
| | Totals | $10,575.07 | $639.85 |

## Preferred 50 Checking Balance Summary        792-320579-5

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 23-Oct | 1,112.93 | 02-Nov | 1,189.55 | 15-Nov | 792.50 |
| 29-Oct | 649.60 | 05-Nov | 813.03 | 23-Nov | 792.62 |
| 31-Oct | 1,224.55 | 13-Nov | 10,792.50 | | |

## Preferred 50 Checking Interest Rate        792-320579-5

| As of November 23, 2007 | Average Daily Balance | Rate |
|-------------------------|-----------------------|------|
| From | 1,000.00 | 0.10% |
| Below | 1,000.00 | 0.05% |

## Annual Percentage Yield Earned        792-320579-5

| | |
|---|---|
| Interest earned and credited | 0.12 |
| APY Earned | 0.09% |

# CHEVY CHASE BANK

## Statement Savings Account Summary                    792-200346-3

| | | |
|---|---|---:|
| Beginning balance on October 24, 2007 | | 11,442.67 |
| Deposits and other credits | + | 0.00 |
| Withdrawals and other debits | - | 10,000.00 |
| Interest credited | + | 0.00 |
| Service charges | - | 0.00 |
| Ending balance on November 23, 2007 | | $1,442.67 |

## Statement Savings Account Activity                   792-200346-3

| Date | Transaction Description | Deposits | Withdrawals |
|---|---|---:|---:|
| 13-Nov | 9094 Web Transfer To Ck 7923205795 | | 10,000.00 |
| | Totals | $0.00 | $10,000.00 |

## Statement Savings Balance Summary                    792-200346-3

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 23-Oct | 11,442.67 | 13-Nov | 1,442.67 | | |

## Statement Savings Interest Rate                      792-200346-3

| As of November 23, 2007 | Average Daily Balance | Rate |
|---|---:|---:|
| From | 20,000.00 | 0.40% |
| From | 1,000.00 | 0.25% |
| Below | 1,000.00 | 0.20% |

## Annual Percentage Yield Earned                       792-200346-3

| | |
|---|---:|
| Interest earned this statement period, credited quarterly | 2.49 |
| APY Earned | 0.37% |

## Tax Information Summary        *2007 Interest and Withholding Information*

| Account Number | Year-to-Date Interest Amount | Year-to-Date Federal Withholding |
|---|---:|---:|
| 792-320579-5 | 13.71 | 0.00 |
| 792-200346-3 | 49.03 | 0.00 |

# CHEVY CHASE®BANK

## PLEASE REVIEW YOUR STATEMENT

You should review your statement promptly upon receipt and inform us of any errors. If you do not advise us of errors within 30 days after the statement was issued, you may be liable for some or all of any loss associated with the error and subsequent errors. Certain exceptions apply to Personal Lines of Credit and electronic transfers; see below for details.

**Statement Period**
10/24/07 - 11/23/07

## HOW TO RECONCILE YOUR CHECKBOOK

1. Compare the enclosed checks with the entries in your checkbook.
2. Mark off in your checkbook register each of the checks paid by the bank. Also deduct from your checkbook balance any charges which you have not already recorded (automatic debits, Check Card purchases, transfers, service charges, cash withdrawals, etc.). Enter any interest earned for this statement period in your checkbook register.
3. List in the Items Outstanding column on this page all checks that have been issued but not yet paid by the bank. Also list all Automated Teller Machine (ATM) withdrawals, transfers and payments made through Chevy Chase Online Banking or Chevy Chase Telephone Banking and Check Card Purchases made after the date of this statement.
4. List any deposits made but not shown on this statement in the Deposits Not Credited column on this page.

| | | | |
|---|---|---|---|
| 5. | Enter the ending balance from the front of this statement. | $ | |
| 6. | **ADD** the total amount of "Deposits not Credited" on this statement.  + | $ | |
| 7. | **SUBTOTAL** (add line 5 & 6 above). | $ | |
| 8. | **SUBTRACT** the total amount of "Items Outstanding".  - | $ | |
| 9. | **BALANCE** (subtract line 8 from line 7). This figure should agree with the balance in your checkbook. | $ | |

| DEPOSITS NOT CREDITED | |
|---|---|
| DATE | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| TOTAL ITEMS NOT CREDITED ( ENTER IN BOX 6 ) | |

| ITEMS OUTSTANDING | |
|---|---|
| DATE | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| TOTAL ITEMS OUTSTANDING ( ENTER IN BOX 8 ) | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL LINE OF CREDIT STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet of paper at Chevy Chase Bank, P.O. Box 15625, Chevy Chase, Maryland 20825-5625, as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You may telephone us, but doing so may not preserve your rights. In your letter, please provide the following information: Your name and account number; the dollar amount of the suspected error; a description of the error and, if you can, an explanation of why you believe there is an error. If you need more information, describe the item you are not certain about. We must acknowledge your letter within 30 days of receipt. Within 90 days, we must either correct the error or explain why we believe the statement was correct. You do not have to pay any amount in question while we are investigating the suspected error, but you are still obligated to pay that part of your bill not in question. While we investigate the suspected error, we cannot report you as delinquent or take any action to collect the amount in question. For more information, consult the Personal Line of Credit/Overdraft Protection Terms and Conditions provided to you at account opening.

## IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS

If you think your statement or receipt is wrong or if you need more information about an electronic transaction on the statement or receipt, telephone us at 301-987-BANK or 1-800-987-BANK (out of area), or write to us at Chevy Chase Bank, 6200 Chevy Chase Drive, Laurel, Maryland 20707, Attn: Customer Service, as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error occurred. When you contact us, you must: 1) Tell us your name, account number, and ATM card/Check Card number (if applicable). 2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe an error has occurred or why you need more information. 3) Tell us the dollar amount of the suspected error. If you notify us orally, we require that you send us your request or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 days to do this, we will re-credit your account for the amount you think is in error, so that you will have the use of your money during the time it takes us to complete our investigation. For more information, consult your Personal Accounts Rules and Regulations brochure, and the Electronic Banking Terms and Conditions brochure.

## SUBSTITUTE CHECKS AND PROTECTING YOUR CONSUMER RIGHTS

If you believe that you have suffered a loss relating to a substitute check that you received and that was posted to your account, please telephone us at 301-987-BANK or 1-800-987-BANK (out of area) or write us at Chevy Chase Bank, 6200 Chevy Chase Drive, Laurel, MD 20707. You must contact us within 40 calendar days of the date that we mailed (or otherwise delivered) the substitute check in question or the account statement showing that the substitute check was posted to your account, whichever is later. We will extend this time period if you were not able to make a timely claim because of extraordinary circumstances. Your claim must include--
- A description of why you have suffered a loss (for example, you think the amount withdrawn was incorrect);
- An estimate of the amount of your loss;
- An explanation of why the substitute check you received is insufficient to confirm that you suffered a loss; and
- A copy of the substitute check or the following information to help us identify the substitute check: the check number, the name of the person to whom the check is payable, the amount of the check, your account number and the date your account was charged or the date you deposited the check and the account to which you deposited it.

## FINANCIAL SERVICES PRODUCTS

Chevy Chase Financial Services (CCFS) is a non-bank subsidiary of Chevy Chase Bank, a registered broker-dealer, member NASD and SIPC. Brokerage accounts are carried by National Financial Services, LLC, Member NYSE and SIPC. Investment positions and valuations displayed may not be reflective of the client's total account relationship with CCFS. While CCFS will obtain any information on which the valuations are based from sources it believes reliable, CCFS makes no representations or warranties with respect to any valuations provided by CCFS. For more information on your CCFS accounts, please contact Client Services at 240-497-7200 or 800-451-9963.

## HOME EQUITY PRODUCTS

If you have any questions, call our Lending Services Division at 1-877-222-3278 and a customer service representative will help you. Customer service hours: Monday - Friday 8:30 am - 6:00 pm ET and Saturday 9:00 am - 2:00 pm ET.

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **STANDARD INSURANCE COMPANY,** ) | |
| ) | |
| *Plaintiff,* ) | |
| ) | |
| **v.** ) | **Case No.:  1:06-CV-1755 (RMC)** |
| ) | |
| **RALEIGH L. BURCH, JR.,** *et al.,* ) | |
| ) | |
| ) | |
| *Defendants.* ) | |
| ) | |

## SHOW CAUSE ORDER

It is this ___ day of _____, 2008 **ORDERED** that Defendant Raleigh L. Burch, Jr.

shall file any response to Plaintiff Standard Insurance Company's Petition to Show Cause why

he should not be held in contempt of court no later than _____, 2008.  Any response shall

advise the Court of the location of any remaining funds derived from the Standard life insurance

policy in issue.

A hearing will be held on the Petition on _____, 2008.

--

_____
Rosemary M. Collyer
United States District Judge

Copies to:

Sheila J. Carpenter
Robin M. Sanders
Jorden Burt LLP
1025 Thomas Jefferson St. NW
Suite 400 East
Washington, D.C.  20007

Harry A. Suissa
Matthew Hand
8720 Georgia Avenue
Suite 1010
Silver Spring, MD  20910

Uduak James Ubom, Esq.
Ubom Law Group, PLLC
7600 Georgia Avenue, NW
Suite 410-411
Washington, DC  20012